Exhibit 1

UNITED STATES DISTRICT COURT FOR
THE DISTRICT OF COLUMBIA

_____ )
                                                 )
                                                 )
IN RE HARMAN INTERNATIONAL                       )        Case No. 1:07-cv-01757-RC
INDUSTRIES, INC. SECURITIES                      )
LITIGATION                                       )        **CLASS ACTION**
                                                 )
_____ )

APRIL 1, 2016

EXPERT REPORT OF
PROFESSOR STEPHEN E. CHRISTOPHE, PH.D.
ON MARKET EFFICIENCY

## TABLE OF CONTENTS

I.       SCOPE OF PROJECT AND REPORT ................................................................... 1

II.      CREDENTIALS ................................................................................................. 2

III.     SUMMARY OF OPINIONS ................................................................................. 3

IV.      COMPANY BACKGROUND ................................................................................ 5

V.       APPLICATION OF THE CAMMER FIVE-FACTOR FRAMEWORK TO
         EVALUATE THE DEGREE OF OF INFORMATIONAL EFFICIENCY
         IN HARMAN COMMON STOCK DURING THE TEST PERIOD ..................... 7

         A.   The First *Cammer* Factor: Trading Volume During the Test Period ..................... 9

         B.   The Second *Cammer* Factor: A Significant Number of Securities Analysts
              Followed and Reported on Harman Common Stock
              During the Test Period ...................................................................................... 10

         C.   The Third *Cammer* Factor: Harman Traded on the NYSE and
              Was Assigned a Dedicated Specialist Who Maintained Price Continuity ............ 12

         D.   The Fourth *Cammer* Factor: Harman Satisfied the SEC's
              Eligibility Requirements for Filing Form S-3 ..................................................... 12

         E.   The Fifth *Cammer* Factor: An Event Study Analysis for
              Harman Common Stock During the Test Period ................................................. 13

              i.    Step 1: Identifying the Sample of Material News Days
                    During the Test Period Based on a News Discovery Analysis ..................... 15

                    1.   *Classifying Individual News Publications into Different*
                         *News Classes According to the Reported Information* ................................. 17

                    2.   *Selection of News Classes Likely to Contain Value-Relevant*
                         *Information for Participants in the Market for Harman Common Stock*
                         *During the Test Period* .......................................................................... 19

                    3.   *Determining the Sample of Material News Days to Test for*
                         *Statistical Significance* ......................................................................... 21

ii.     **Step 2: Isolating the Impact of Company-Specific Information
On the Price of Harman Common Stock
During the Test Period** ................................................................. 22

iii.    **Step 3: Statistical Analysis of Material News Days** ........................................ 23

iv.     **Event Study Results:  Results of the *t*-test on Material News Days** .............. 24

v.      **Degree of Informational Efficiency:
Results of the *t*-test on Material News Days versus
Non-Material News Days** ........................................................................ 25

vi.     **Results of a Statistical Analysis on an Expanded Sample** .............................. 27

vii.    **Results of a Test for Autocorrelation in Harman Residual Stock
Returns** ................................................................................................. 29


VI.     **APPLICATION OF THE KROGMAN THREE-FACTOR FRAMEWORK
TO EVALUATE THE DEGREE OF INFORMATIONAL
EFFICIENCY IN HARMAN COMMON STOCK DURING THE
CLASS PERIOD** ............................................................................................... 29

A.    The First *Krogman* Factor: The Company's Market Capitalization ..................... 30

B.    The Second *Krogman* Factor:  Size of the Bid-Ask Spread................................... 30

C.    The Third *Krogman* Factor:  Public Float ........................................................... 31


VII.    **PROCESS FOR QUANTIFYING DAMAGES OF INVESTORS
IN HARMAN COMMON STOCK
DURING THE  CLASS PERIOD** ......................................................................... 31

**CHARTS**

Chart-1:     Harman International Industries, Inc. Historical Daily Closing Stock Price ............................. 6

Chart-2:     Harman International Industries, Inc. Historical Daily Volume ................................................. *9*

**TABLES**

Table-1:     Securities Analysts Participating in
             Harman Earnings and Guidance Conference Calls ................................................... *11*

Table-2:     Population of Trading Days That Comprise the Test Period ..................................... 16

Table-3:     Harman News Classes During the Test Period ........................................................ 17

Table-4:     Sample of Potentially Material Individual News Publications ................................... 19

Table-5:     Statistically Significant Material News Days .......................................................... 24

Table-6:     Statistical Analysis of Material News Days vs. Non-Material News Days for
             Harman Common Stock during the Test Period .................................................... 26

Table-7:     Statistical Analysis of the Expanded Sample of Trading Days
             During the Test Period ......................................................................................... 28

**EXHIBITS**

Exhibit-1:   Documents Reviewed and Relied Upon ................................................................. 35

Exhibit-2:   Curriculum Vitae ................................................................................................ 39

Exhibit-3:   Harman Average Weekly Turnover Rate
             During the Class Period and Test Period .............................................................. 46

Exhibit-4:   Harman Common Stock Rating Announcements
             During the Class Period and Test Period .............................................................. 52

**EXHIBITS (continued)**

Exhibit-5a:   Harman Individual News Publications
During the Test Period ........................................................................................ 54

Exhibit-5b:   Harman News Discovery Analysis and Classification
During the Test Period ........................................................................................ 66

Exhibit-6:   Sample of Material News Days for Harman Common Stock
During the Test Period ........................................................................................ 78

Exhibit-7a:   Harman Common Stock, S&P 500 Total Return Index, and
S&P Supercomposite Auto Parts & Equipment Industry Index ................................................. 79

Exhibit-7b:   Harman Common Stock, S&P 500 Total Return Index, and
S&P Supercomposite Auto Parts & Equipment Industry Index
Daily Logarithmic Returns During the Test Period ................................................. 92

Exhibit-7c:   Harman Common Stock, S&P 500 Total Return Index, and
S&P Supercomposite Auto Parts & Equipment Industry Index
Multivariate Regression Results ................................................................. 98

Exhibit-8:   Harman Common Stock, S&P 500 Total Return Index, and
S&P Supercomposite Auto Parts & Equipment Industry Index
Multivariate Regression Statistics ............................................................. 104

Exhibit-9:   Harman Common Stock Bid-Ask Percentage Difference
During the Test Period ...................................................................... 105

I.      SCOPE OF PROJECT AND REPORT

1.      I was asked by Cohen Milstein Sellers & Toll PLLC ("Cohen Milstein"), on behalf of Lead
        Plaintiff, to determine whether the market for Harman International Industries, Inc.
        ("Harman" or the "Company") common stock was informationally efficient during the Class
        Period, between April 26, 2007 and February 5, 2008, inclusive (the "Class Period").  I have
        been instructed by counsel to apply the well-established *Cammer* five-factor framework and
        the *Krogman* three-factor framework to evaluate the degree of informational efficiency of the
        market for Harman common stock during the Class Period.[1]  I was also asked to provide my
        expert opinion on the process I would use to quantify potential aggregate damages for the
        proposed class of investors (the "Class"), and whether damages suffered by the Class may be
        measured on a class-wide basis.

2.      As part of my work, I conducted a comprehensive event study analysis, which incorporated
        the results of a news discovery analysis and a multivariate regression analysis.  The collective
        results of these analyses validate the presence of a semi-strong form of market efficiency for
        Harman common stock during the Class Period, and serve as an indirect tool to evaluate
        price impact at this stage in the litigation.  Exhibit-1 lists the documents I have reviewed and
        relied upon during the course of this engagement.

3.      This report presents my methodology, findings, and conclusions.  I may revise my report as
        additional information becomes available and as I conduct further analyses.  While this
        report presents my findings and conclusions with respect to my evaluation of the degree of
        informational efficiency of Harman common stock during the Class Period, it does not
        present a quantification of potential damages suffered by the Class.

4.      In accordance with recognized professional ethics, my professional fees for my services are
        not contingent upon the opinions expressed herein.  Lead Counsel is being charged fees for
        my services in this engagement based on my hourly billing rate of $625 per hour.  I have

---

[1] *See Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989) ("*Cammer*"), and *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001) ("*Krogman*").

received assistance from staff of RSA Group, Inc., a Maryland-based economic consulting firm. All staff assigned to this matter worked under my direction.

## II. CREDENTIALS

5. I am a Professor of Finance at the George Mason University School of Management. I earned a Ph.D. in Business (Finance) from the University of North Carolina at Chapel Hill; a Masters of Business Administration, with a concentration in Finance, from the College of William & Mary; and a Bachelor of Arts in Economics from Colby College.

6. At George Mason University, I have taught undergraduate and graduate courses in Finance which have intensively covered issues including investments, equity analysis, valuation, fixed-income securities, financial management, risk management, portfolio theory, and quantitative methods. I have been teaching finance courses at George Mason University since 1998. I have also taught finance courses at the University of North Carolina at Wilmington, Michigan State University, and the University of North Carolina at Chapel Hill.

7. I have published extensively in the field of finance. I won the Best Paper Award (Investments) at the Financial Management Association European Conference in 2008, and an Outstanding Publication Award in 2009.[2, 3] My publications have appeared in academic journals including the *Financial Analysts Journal*, *Financial Review*, *Journal of Business*, *Journal of Finance*, *Journal of Financial Economics*, *Journal of Investing*, and *Journal of Portfolio Management*.

8. I have served as an *ad hoc* referee for a number of scholarly publications including the *Journal of Business*, *Financial Management*, *Journal of International Business Studies*, *Review of Financial Studies*, and *Management Science*.

---

[2] S.E. Christophe, M.G. Ferri, and J. Hsieh, "Informed Trading Before Analyst Downgrades: Evidence from Short Sellers," *Journal of Financial Economics*, Vol. 95, No. 1 (2010), 85-106, Winner of the Best Paper Award at the 2008 Financial Management Association European Conference and featured in the June 4, 2008 edition of Forbes.com.

[3] S.E. Christophe, M.G. Ferri, and J.J. Angel, "Short-Selling and the Weekend Effect in NASDAQ Stock Returns," *Financial Review,* Vol. 44, No. 1 (2009), 31-57, Winner of the *Financial Review* 2009 Outstanding Publication Award.

9.   I have been invited to present my research at more than 20 academic conferences and seminars.

10.  I have been engaged, previously, as a financial economic expert and consultant.  No court or panel has ever excluded or rejected my expert testimony.  A copy of my *curriculum vitae* is attached as Exhibit-2.

### III.   SUMMARY OF OPINIONS

11.  **In my opinion, the market for Harman common stock exhibited the structural characteristics that support a semi-strong form efficient market during the Class Period. My analysis of the five *Cammer* factors and the three *Krogman* factors indicates that investors buying and/or selling shares of Harman common stock during the Class Period participated in a market that supported a high degree of informational efficiency.  The results of a comprehensive event study analysis show that Harman common stock was almost 16 times more likely to have a statistically significant daily residual logarithmic stock return[4] on a trading day when potentially material news was released to the market than on a trading day when no material news was released.**

12.  *First,* the average weekly volume turnover rate for Harman common stock during the Class Period was 7.51%.  At least 10 different nationally recognized securities analysts covered Harman common stock during the Class Period and 62 individual analyst reports were published by leading financial institutions during that time.  The Company's stock traded on the New York Stock Exchange ("NYSE") and was assigned a specialist that maintained a fair and orderly market ensuring price continuity.  Harman filed a securities registration statement with the Securities and Exchange Commission ("SEC") on Form S-3 in 1996, and its common stock has been trading on the NYSE for the past 20 years.  The average market capitalization of Harman common stock during the Class Period was $6.3 billion, making it larger than at least 70% of the publicly traded companies on the NYSE, AMEX, and NASDAQ.  During the same time period, the Company had a public float of approximately

---

[4] For the remainder of this report, the term "return" incorporates the application of the natural log of the daily stock price return.

$5.9 billion. The bid-ask spread percentage difference for Harman common stock during the Class Period was 0.10%, well below the 2.44% percentage difference cited in *Cheney v. CyberGuard Corp.*, 213 F.R.D 484, 501-02 (S.D. Fla. 2003) ("*Cheney*"). Based on this evidence, the structural conditions that support an informationally efficient market for Harman common stock were met during the Class Period.

13. ***Second,*** my research indicates that at least 720 Individual News Publications mentioned Harman between April 26, 2007 and February 6, 2008 (the "Test Period").[5, 6] The Test Period comprises a total of 198 trading days. Individual News Publications mentioning Harman occurred on 151 trading days, or 76% of the trading day population. Six hundred forty-four of the 720 Individual News Publications contained information that had been disclosed in a prior Individual News Publication and/or contained tangential information. I disaggregated the remaining 76 (720 – 644 = 76) Individual News Publications into different news classes according to the type of information disclosed in the article and then selected only the Individual News Publications that corresponded to a material news class: 1) Harman Financials, 2) Equity Analyst Recommendations, 3) C-Suite and Board of Director Changes, 4) Class Action Litigation, and 5) Mergers and Acquisitions Activity. Based on these 5 material news classes, I identified a sample of 28 Individual News Publications that contained potentially material information. These 28 Individual News Publications affected a total of 20 trading days during the Test Period. I refer to these 20 trading days as the "Material News Days." I used the Material News Days to test the cause-and-effect

---

[5] "Individual News Publications" are individual news articles obtained from a search of the Factiva, Inc. database. In the Search Builder tool of the Dow Jones and Company Factiva database ("Factiva"), the term "Harman International" was used. The selected sources included in the search were "Dow Jones Newswires" or "Major News and Business Sources" or "Press Release Wires" or "Reuters Newswires" or "The Wall Street Journal" or "All Sources." For the selected Author, Company, Subject, Industry, and Region fields, "All" was the descriptor input. The total number of Individual News Publications was 723 and 2 were identified as "identical duplicates." Identical duplicates are not included in the population of Individual News Publications. The Individual News Publication titled, "CME Group, Harman International Industries, Micron Technology decline and weigh down S&P 500," *Associated Press*, February 6, 2008, 5:17 p.m. ET is excluded from the population because it was published after the close of trading and thus affected the February 7, 2008 trading day.

[6] The "Test Period" includes one additional trading day after the last day of the Class Period. I expanded my search to include February 6, 2008 to account for Individual News Publications released after trading hours on February 5, 2008, including Harman's second quarter fiscal year 2008 financial results, which it released at 4:03 p.m. that day.

relationship between material news and the price of Harman common stock during the Test Period.

14. *Third,* the cause-and-effect relationship between disclosure of material information and stock price, a primary determining factor of informational efficiency, *was strongly supported* by the results of the comprehensive event study analysis presented here.  My event study analysis, a combination of the aforementioned news discovery analysis and a multivariate regression analysis, reveals a statistically significant cause-and-effect relationship.  The price of Harman common stock demonstrated a statistically significant reaction on 7 of the Material News Days – *i.e.*, days when potentially material news was disseminated to market participants during the Test Period.  Therefore, the daily residual return of Harman common stock was statistically significant on 35% of Material News Days.  In contrast, the price of Harman common stock demonstrated a statistically significant reaction on only 4 of 178 trading days when potentially material news was not disseminated to market participants.  I refer to the sample of 178 trading days when potentially material news was not disseminated to market participants as "Non-Material News Days."  Therefore, the daily residual return of Harman common stock was statistically significant on 2.25% of Non-Material News Days.

*Consequently, Harman common stock was almost 16 times more likely to have a statistically significant daily residual stock return on a trading day when potentially material news was released to the market than on a trading day when no potentially material news was released.*

## IV.    COMPANY BACKGROUND

15. During the Class Period, Harman operated as a corporation with its principal offices located in Washington, D.C.  The Company described itself as a "worldwide leader in the development, manufacture and market of high-quality, high fidelity audio products and electronic systems,"[7] and a "leader in digitally integrated infotainment systems for the

---

[7] U.S. Securities Exchange Commission, Harman International Industries, Inc. *Form 10-K for the fiscal year ended June 30, 2008*,August 29, 2008, retrieved from https://www.sec.gov/Archives/edgar/data/800459/000080045908000064/0000800459-08-000064-index.htm, 1.

automotive industry."  During the Class Period, the Company was, and is still, a publicly traded corporation listed on the NYSE.  On April 26, 2007, the first day of the Class Period, the Company reported record third quarter results for fiscal year 2007.  On that day, Harman stock closed at $122.50 and the Company had a market capitalization of $7.98 billion.[8]  On February 6, 2008, the trading day after the last day of the Class Period when the Company reported second quarter financials for fiscal year 2008, Harman stock closed at $38.70 and the Company had a market capitalization of $2.34 billion.[9]  The decline in market capitalization during the Class Period was approximately $5.6 billion.  This amount represents a decline in shareholder value of approximately 71%.

16.  For the fiscal year ending June 30, 2007, Harman reported net sales of $3.6 billion and net income of approximately $314 million.[10]  For the fiscal year ending June 30, 2008, Harman reported net sales of $4.1 billion and net income of approximately $107 million.[11]

**Chart-1: Harman International Industries, Inc. Historical Daily Closing Stock Prices**



---

[8] Market capitalization is equal to the product of the closing stock price and 65,147,800 shares of common stock outstanding, as reported by Bloomberg.

[9] Market capitalization is equal to the product of the closing stock price and 60,535,700 shares of common stock outstanding, as reported by Bloomberg.

[10] Harman, *Form 10-K 2008*, 22.

[11] *Ibid.*

V.   APPLICATION OF THE *CAMMER* FIVE-FACTOR FRAMEWORK TO EVALUATE THE DEGREE OF INFORMATIONAL EFFICIENCY IN HARMAN COMMON STOCK DURING THE TEST PERIOD

17.   The five factors set forth by Judge Alfred J. Lechner, Jr. in *Cammer*, 711 F. Supp. 1264, are often cited as legal authority for the evaluation of market efficiency in securities class actions. In addition, the five *Cammer* factors are consistent with conditions needed to support a semi-strong form efficient market, as defined generally by the academic finance community.[12]   The academic community distinguishes among three forms of market efficiency according to the efficient market hypothesis ("EMH"): 1) weak-form, 2) semi-strong form, and 3) strong-form.   A semi-strong form efficient market is one in which publicly available information is rapidly incorporated into the prices of securities.   In other words, in a semi-strong form efficient market, a stock's price reflects all publicly available information.[13]   Therefore, the market for that stock is informationally efficient.

18.   In his decision, Judge Lechner cited definitions offered by commentators Alan R. Bromberg, Lewis D. Lowenfels, and finance professor Eugene Fama:

> An efficient market is one which rapidly reflects new information in price.
> **Bromberg and Lowenfels, Bromberg and Lowenfels on Securities Fraud and Commodities Fraud, quoted in *Cammer*, 711 F. Supp. at 1276 n. 17.**
>
> A market in which prices always 'fully reflect' available information is called 'efficient.'
> **Fama, Efficient Capital Markets: A Review of Theory and Empirical Work, 25 *Journal of Finance* 383, 1970, cited in *Id*. at 1281.**
>
> The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business…
> **Supreme Court in *Basic Inc. v. Levinson*, 108 S. Ct. 978, 988-89 (1988) ("*Basic*") (quoted in *Cammer*, 711 F. Supp. at 1276).**

19.   The *Cammer* opinion lays out five factors that would suggest the market for a security was informationally efficient during the relevant interval of time.

---

[12] Edwin J. Elton, Martin J. Gruber, Stephen J. Brown, and William N. Goetzmann, *Modern Portfolio Theory and Investment Analysis*, 6th ed. (New Jersey, US: John Wiley & Sons, Inc., 2003) 402.

[13] Richard A. Brealey and Stewart C. Myers, *Principles of Corporate Finance*, 5th ed. (New York: McGraw Hill, 1996) G11.

> There are several types of facts which, if alleged, might give rise to an inference that Coated Sales traded in an efficient market. It is useful to set forth an explanation of how the existence of such facts would cause the understanding that disclosed company information (or misinformation) would be reflected in the company's stock price, the underpinning of the fraud on the market theory. ***Cammer***, 711 F. Supp. at 1285-86.

20. The *Cammer* opinion provides the Court with an analytical framework for analyzing market efficiency in order to apply the fraud-on-the-market theory and *Basic*'s presumption of reliance. The *Cammer* framework focuses on factors that are consistent with conditions needed to provide a sufficient environment for market efficiency, although the five factors, collectively, are not necessary conditions. The *Cammer* opinion describes the nature of the five factors as follows:

1) Whether the security had a meaningful weekly trading volume.

> First, plaintiffs could have alleged there existed an average weekly trading volume during the class period in excess of a certain number of shares. ***Id.*** at 1286.

2) Whether a significant number of securities analysts followed and reported on the company's stock.

> Second, it would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period. ***Id.*** at 1286.

3) Whether the stock had numerous market makers.

> Third, it could be alleged the stock had numerous market makers. ***Id.*** at 1286.

4) Whether the company was entitled to file a Form S-3 registration statement in connection with public offerings.

> Fourth, as discussed it would be helpful to allege the Company was entitled to file an S-3 Registration in connection with public offerings… ***Id.*** at 1287.

5) Whether the company's stock price exhibited an immediate response to unexpected events.

> Finally, it would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price.
> *Id.* at 1287.

21. Based on my review and understanding of *Cammer*, a court should evaluate each of the five conditions individually to determine whether, and to what degree, a company's stock trades in a market that is informationally efficient.  The five conditions set forth in *Cammer* present the court with an objective analytical framework for evaluating whether the security at issue traded "in an open and developed securities market," where "the price of a company's stock is determined by the available material information regarding the company and its business."[14]

A. **The First *Cammer* Factor: Trading Volume During the Test Period**

22. During the Class Period, Harman common stock traded actively on the NYSE.  Average weekly trading volume was approximately 4.96 million shares per week (1 million shares per day) during the 40 complete weeks that comprise the Class Period.[15]



Chart-2: Harman International Industries, Inc. Historical Daily Volume

---

[14] *Basic*, 108 S. Ct. at 988-89 (quoted in *Cammer*, 711 F. Supp. at 1276).

[15] The weekly average of reported daily trading volume is 1,028,384 according to daily reported volume on Bloomberg.

23. I analyzed average weekly trading by examining the weekly volume turnover rate.  I determined the average weekly volume turnover rate in two steps.  First, I calculated trading volume for each of the 40 complete weeks that comprise the Class Period.[16]  Second, I divided each week's trading volume by the average number of shares outstanding during the corresponding week.  My analysis indicates that Harman exhibited an average weekly volume turnover rate of 7.51%, during the Class Period.  I also calculated the average weekly volume turnover rate during the Test Period, which includes the first partial week and the final partial week of the Class Period.  The average weekly volume during the Test Period was 5 million shares, with an associated average weekly volume turnover rate of 7.67%.  (*See* Exhibit-3).

**B.   The Second *Cammer* Factor: A Significant Number of Securities Analysts Followed and Reported on Harman Common Stock During the Test Period**

24. To estimate the total population of securities analysts that were following Harman stock, I examined the number of analysts during the Test Period that: 1) issued Harman equity ratings changes or equity rating recommendations, 2) issued Harman analyst reports, and/or 3) participated in Harman earnings calls.

25. During the Test Period, securities analysts from at least 10 different firms issued Harman common stock rating announcements.[17]  (*See* Exhibit 4).  The 10 firms I identified were: Bear Stearns, Buckingham Research Group, Credit Suisse – North America, EVA Dimensions, J.P. Morgan, Lehman Brothers, Pacific Crest Securities, RBC Capital Markets, Robert Baird, and Soleil Securities.  According to a Bloomberg search, a total of 41 equity rating action announcements were issued during the Test Period.

26. In addition, according to the Thomson One database, at least 62 analyst reports were published about the Company during the Test Period by at least 5 well-known securities

---

[16] The first week (04/26/2007 through 04/27/2007) and last week (02/04/2008 through 02/05/2008) of the Class Period have 2 and 3 trading days, respectively.  These 2 partial weeks have been excluded from the Class Period average weekly volume turnover rate calculation.

[17] For purposes of this report, stock rating announcements are actions taken by securities analysts relating specifically to Harman common stock.  For example, on April 27, 2007, David Leiker of Robert Baird issued a target price for Harman common stock of $125 per share and a recommendation of "outperform."

analysts and brokerage firms, including RBC Capital Markets (U.S.), Bear Stearns and Co. Inc., Barclays, Credit Suisse – North America, and Buckingham Research Group, Inc.[18]

27. To evaluate analyst coverage, I also counted the number of securities analyst firms that participated in Harman conference calls during the Class Period.  There are 5 conference call transcripts that were published during the Test Period and available via Bloomberg.[19]  The following table lists the names and number of firms that, during those calls, had participating securities analysts. (*See* Table-1, below).

**Table-1: Securities Analysts Participating in Harman Earnings and Guidance Conference Calls**

| Conference Call | Firms of Participating Securities Analysts | Number of Firms |
|---|---|---|
| Q3 2007 Earnings Call | Bank of America Securities, CitiGroup, Guerrilla Capital, Lehman Brothers, Pacific Crest Securities, Robert W. Baird, Soleil Securities | 7 |
| Q4 2007 Earnings Call | N/A.[20] | |
| FY 2008 Guidance Call | Bank of America Securities, Bear Stearns, Credit Suisse, Lehman Brothers, RBC Capital Markets, Robert W. Baird | 6 |
| Q1 2008 Earnings Call | Bank of America Securities, CitiGroup, Guerrilla Capital, Lehman Brothers, Pacific Crest Securities, Robert W. Baird, Soleil Securities | 7 |
| Q2 2008 Earnings Call | Bank of America Securities, CitiGroup, Guerrilla Capital, Lehman Brothers, Pacific Crest Securities, Robert W. Baird, Soleil Securities | 7 |

---

[18] I have not read any of the 62 analyst reports.

[19] Harman International Industries, Inc, *Q3 2007 Earnings Call*, April 26, 2007; Harman International Industries, Inc., *Q4 2007 Earnings Call*, August 14, 2007; Harman International Industries, Inc., *Fiscal Year 2008 Guidance Call*, September 27, 2007; Harman International Industries, Inc., *Q1 2008 Earnings Call*, October 25, 2007; Harman International Industries Inc., *Q2 2008 Earnings Call*, February 5, 2008.

[20] The transcript available on Bloomberg indicates that no questions were asked by analysts during this conference call.

C. **The Third *Cammer* Factor: Harman Traded on the NYSE and Was Assigned a Dedicated Specialist Who Maintained Price Continuity**

28. During the Class Period, Harman common stock traded on the NYSE and had a dedicated specialist responsible for maintaining a fair and orderly market in Harman common stock, per NYSE Rule 104.[21]  "A NYSE specialist is a market professional who manages the two-way auction market trading in the specific securities he or she has been assigned... The specialist serves as the 'responsible broker or dealer' on the Exchange."[22]  Based on the reported trading volume, the aforementioned investment banks that covered Harman, and the existence of a dedicated specialist on the NYSE covering Harman, a fair and orderly market for trading the Company's common stock was in existence during the Class Period.

D. **The Fourth *Cammer* Factor: Harman Satisfied the SEC's Eligibility Requirements for Filing Form S-3**

29. The SEC's EDGAR database shows that Harman filed a Form S-3 on May 6, 1996.[23]  The Company filed an amended Form S-3 on May 14, 1996.[24]  Additional Form S-3 filings occurred on February 3, 1997 and June 6, 1997.[25]  An amended Form S-3 was filed on June 23, 1997.[26]  On October 23, 2008, within a year of the end of the Class Period, Harman filed Form S-3ASR, in connection with the issuance of $400 million 1.25% convertible

---

[21] "Self-Regulatory Organizations; New York Stock Exchange LLC; Notice of Filing of Proposed Rule Change, as Modified by Amendment No. 1, to Create a New NYSE Market Model, with Certain Components to Operate as a One-Year Pilot That Will Provide Market Participants with Additional Abilities to Post Hidden Liquidity, Phase Out Specialists by Creating a Designated Market Maker, and Enhance the Speed of Execution Through Technological Enhancements," Securities and Exchange Commission, No. 34-58184; 2008 WL 2986567, at *1 (File No. SR-NYSE-2008-46, July 17, 2008).

[22] *Id*, at *9.

[23] U.S. Securities Exchange Commission, Harman International Industries, Inc., *Form S-3: Registration Statement under Securities Act of 1933*, SEC File No.: 333-03189, May 6, 1996.

[24] U.S. Securities Exchange Commission, Harman International Industries, Inc., *Amended Form S-3: Registration Statement Under Securities Act of 1933*, SEC File No.: 333-03189, May 14 1996.

[25] U.S. Securities and Exchange Commission, Harman International Industries, Inc., *Form S-3: Registration Statement under Securities Act of 1933*, SEC File No.: 333-21021, Feb. 3, 1997; Harman International Industries, Inc. *Form S-3: Registration Statement under Securities Act of 1933*, SEC File No.: 333-28711, June 6, 1997.

[26] U.S. Securities Exchange Commission, Harman, *Form S-3*, SEC File No.: 333-28711.

senior notes due 2012 and the common stock issuable upon conversion of the notes.[27]  Form S-3ASR is "an automatic shelf registration statement of securities of well-known seasoned issuers."[28] Given the above, there is no reason to believe Harman did not meet the eligibility requirements to file Form S-3 during the Class Period.[29]

E.   **The Fifth *Cammer* Factor: An Event Study Analysis for Harman Common Stock During the Test Period**

30.  *Cammer* provides that any analysis evaluating the degree of informational efficiency in the market for a particular stock should examine whether stock price reacts quickly to the disclosure of new material information.

> Finally, it would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship **between unexpected corporate events or financial releases and an immediate response in the stock price.**
> *Cammer*, 711 F. Supp. at 1287 (emphasis added).

31.  The U.S. Supreme Court in *Halliburton Co. v. Erica P. John Fund, Inc.*, 134 S. Ct. 2398 (2014) ("*Halliburton II*") reinforced the notion that "market efficiency is a matter of degree":

> Moreover, in making the presumption rebuttable, *Basic* recognized that market efficiency is a matter of degree and accordingly made it a matter of proof. Halliburton has not identified the kind of fundamental shift in economic theory that could justify overruling a precedent on the ground that it is misunderstood, or has since been overtaken by, economic realities.
> *Halliburton II*, 134 S. Ct. at 2403.

32.  Proper evaluation of informational efficiency is done primarily by studying the relationship between disclosure of material information and its impact on stock price.  This type of analysis determines the degree to which the market for a stock reacted to the dissemination of information deemed material to active market participants.

---

[27] U.S. Securities Exchange Commission, Harman International Industries, Inc., *Form S-3ASR*, SEC File No.: 333-154714, Oct., 23, 2008.

[28] *Ibid.*

[29] According to Harman's Form S-3 filed on May 14, 1996, Harman registered 4,000,000 shares of common stock, to be "traded on the New York Stock Exchange (the 'NYSE') under the symbol 'HAR.'". According to its Form S-3 filed on February 3, 1997, Harman registered 96,117 shares of common stock, to be traded from "time to time in transactions on the open market or in negotiated transactions or a combination of such methods, at market prices prevailing at the time of sale or at negotiated prices." Thus, as of the beginning of the Class Period, shares issued pursuant to one or both of the Forms S-3 filed on May 14, 1996 and February 3, 1997 were traded on the NYSE.

> The markets for some securities are more efficient than the markets for others, and even a single market can process different kinds of information more or less efficiently, depending on how widely the information is disseminated and how easily it is understood.
> *Id*. at 2409.

33. Event study analysis is an appropriate and effective tool for evaluating the degree of a stock's informational efficiency during a specified interval of time.[30]

> After all, plaintiffs themselves can and do introduce evidence of the existence of price impact in connection with "event studies" – regression analyses that seek to show that the market price of the defendant's stock tends to respond to pertinent publicly reported events.
> *Id*. at 2415.

34. It is important to note that an overall cause-and-effect relationship between material information and stock price variations during a class period does not itself *directly* establish price impact for specific partial or fully corrective disclosure(s).  Nevertheless, a well-performed event study analysis – one that determines the degree of informational efficiency by analyzing the cause-and-effect relationship between material information and stock price during a class period – does provide an *indirect analysis* of price impact at this stage in the litigation.

> *Basic* allows for plaintiffs to establish price impact indirectly, by showing that a stock traded in an efficient market and that a defendant's misrepresentations were public and material.
> *Id*. at 2404.

35. In this case, I conducted an event study analysis to examine the cause-and-effect relationship between information disclosure and stock price on (i) days when potentially material firm-specific information was first released to the market, compared to (ii) days when such information was not disseminated.  This approach, which is more commonly known by courts as a "news vs. non-news" event study analysis, is an accepted tool used to evaluate the degree of informational efficiency, and I utilized and applied this type of analysis in *McIntire v. China MediaExpress Holdings, Inc.*, 38 F. Supp. 3d 415 (S.D.N.Y. 2014).

---

[30] David Tabak, "Materiality and Magnitude: Event Studies in the Courtroom," in *Litigation Services Handbook*, 3rd ed. (New York: John Wiley & Sons, 2001).

36. I describe below the process, framework, and parameters utilized to evaluate the cause-and-effect relationship between information disclosure and stock price for Harman common stock on Material News Days and Non-Material News Days during the Test Period.  The event study methodology presented here is replicable and reliable for appropriately and effectively evaluating the degree of informational efficiency during a specified time horizon.  In addition, the applied methodology can be used as a tool to indirectly demonstrate the existence of price impact.

i. **Step 1:  Identifying the Sample of Material News Days During the Test Period Based on a News Discovery Analysis**

37. I conducted a comprehensive news discovery analysis, using Factiva to identify the sample of trading days when unanticipated and potentially material Company-specific information was disseminated to participants in the market for Harman common stock during the Test Period.  I classified this sample as Material News Days.  (*See* ¶ 13).  The remaining trading days were classified as Non-Material News Days.  (*See* ¶ 14).  On Non-Material News Days, either no Harman news was disseminated, or news that was disseminated was likely to be immaterial to market participants interested in Harman common stock.

38. During the Test Period, the Factiva search resulted in 720 Individual News Publications published during 151 trading days ("Total News Days") of the 198 total trading days that comprise the Test Period.  There were 47 trading days ("Total Non-News Days") during the Test Period when no Individual News Publications were disseminated to participants in the market for Harman common stock.  (*See* Table-2, below).  Consequently, Harman news was reported to participants in the market for the Company's common stock during 76% of the trading days that make up the Test Period.[31]  The publication dates of the 720 Individual News Publications were distributed widely throughout this approximately 9.5-month period.  On average, at least 3 Individual News Publications were disseminated to participants in the market for Harman common stock on each trading day that comprises the Test Period.

---

[31] Individual News Publications that were released after the market closed on a Friday, or during a weekend or holiday, were allocated to the first subsequent trading day.

**Table-2: Population of Trading Days That Comprise the Test Period**

| | |
|---|---|
| Total News Days | 151 |
| Total Non-News Days | 47 |
| **Total Trading Days** | **198** |

39. The following three-step process was applied to determine the sample of Material News Days within the population of Total News Days.

40. **First**, I identified 644 Individual News Publications that either a) repeated information disclosed in a prior news item, or b) were related only tangentially to Harman.  In an informationally efficient market, repeated information and tangential information should not have an impact on stock price.  Consequently, these 644 Individual News Publications were not considered further in my analysis.

41. As an example of how this process proceeded, on the first day of the Class Period, 27 Individual News Publications were released.  (*See* Exhibit-5a).  Twenty-five of these Individual News Publications contained repeated information and/or tangential information.

42. Several examples of Individual News Publications that contained repeated information occurred on April 26, 2007.  For example, the Associated Press published, "Harman 1st-quarter earnings rise 11 percent, miss analyst expectations."[32]  That information was released earlier in the day in a prior news publication.[33]  As an example of tangential information, the *Los Angeles Times* published, "Obituaries; John Eargle, 76; award-winning audio engineer and author," on May 17, 2007, where the publication mentions Harman to correct its misspelling from a previously published article.[34]  After completing this initial screen, there were 76 remaining Individual News Publications (720 – 644 = 76).

43. **Second**, the 76 Individual News Publications were disaggregated into different news classes according to the type of information disclosed in the article.  (*See* Exhibit-5b).

---

[32] "Harman 1st-quarter earnings rise 11 percent, miss analyst expectations," *Associated Press Newswires* (April 26, 2007, 10:54 a.m. ET).

[33] "Harman Intl Indus 3Q EPS $1.04 Vs 94c," *Dow Jones Newswires* (April 26, 2007, 8:29 a.m. ET).

[34] Claire Noland, "Obituaries; John Eargle, 76; award-winning audio engineer and author," *Los Angeles Times*, May 17, 2007.

44. **Third**, news classes deemed to be material to market participants in the equity markets were selected to obtain the final sample of trading days during the Test Period when potentially material information was disclosed to participants in the market for Harman common stock.

    1. *Classifying Individual News Publications into Different News Classes According to the Reported Information*

45. I categorized the 76 Individual News Publications into 10 different news classes based on a summarized review of the article's content.[35]  (*See* Table-3, below).

Table-3: Harman News Classes During the Test Period

| News Class | Number of Individual News Publications | % of News Sample |
|---|---|---|
| Capital Structure Announcements[36] | 3 | 3.95% |
| Harman Financials[37] | 7 | 9.21% |
| Debt Credit Rating Announcements[38] | 3 | 3.95% |
| Expected Dividend Announcements[39] | 4 | 5.26% |

[35] I reserve the right to re-evaluate my classification of the 720 Individual News Publications upon further review of the entire content. In some instances, when the news reported in an Individual News Publication contained information relating to several news classes, the order in which the information was presented (*i.e.*, the emphasis) was utilized to determine the news class for that particular publication.

[36] Three Individual News Publications were classified as Capital Structure Announcements.  One announcement is related to the private equity buyout by Kohlberg Kravis Roberts & Co. LP ("KKR") and the associated $2 billion issuance of high yield bonds. Another announcement is related to an agreement whereby Circuit Research Labs, Inc. would buy $1.5 million of Harman Pro North America promissory notes.  The third article is related to KKR and Goldman Sachs Group Inc.'s private equity arm's ("GS") planned purchase of $400 million of Harman 1.25% senior convertible notes.

[37] Seven Individual News Publications were classified as Harman Financials.  Individual News Publications in this category relate *directly* to Harman's release of periodic financial information including earnings per share, net income, sales guidance, and other profitability statistics.  Financial statements filed with the SEC that are not associated with an Individual News Publication are not included here.

[38] Three Individual News Publications were classified as Debt Credit Rating Announcements.  Individual News Publications in this category relate *directly* to the credit rating of Harman's debt.  Individual News Publications relating to equity ratings are not included in this category.

[39] Four Individual News Publications were classified as Expected Dividend Announcements.  Individual News Publications in this category relate to perfunctory press releases that announce expected cash dividends issued by Harman.  No Individual News Publication reported an unexpected change in Harman cash dividends.

| | | |
|---|---|---|
| C-Suite and Board of Director Changes[40, 41] | 6 | 7.89% |
| Equity Analyst Recommendations[42] | 8 | 10.53% |
| Corporate Insider Transactions[43] | 3 | 3.95% |
| Class Action Litigation[44] | 3 | 3.95% |
| Merger and Acquisition Activity[45] | 4 | 5.26% |
| Product Advertising Press Releases[46] | 35 | 46.05% |
| Total: | 76 | 100% |

---

[40] Six Individual News Publications were classified as C-Suite and Board of Director Changes.  Individual News Publications relating directly to C-level executives and changes in the board of directors are included in this category.  For purposes of this categorization exercise, C-level executives include executives with the title of "Chief," such as Chief Executive Officer, Chief Accounting Officer, and Chief Human Resources Officer.

[41] On October 22, 2007, Harman announced that Brian F. Carroll, a member of KKR, was joining Harman's board.  This Individual News Publication was categorized as a Capital Structure Announcement because the primary focus of the article was KKR's planned purchase of $400 million of Harman convertible notes.  The information that Carroll was joining the board was secondary.

[42] Eight Individual News Publications were classified as Equity Analyst Recommendations.  This news category includes equity analyst recommendations that were part of a news story in the Factiva database.  Other Harman-related announcements by equity analysts may have occurred during the Test Period.  However, if they were not reported by news sources, they would not appear in the Factiva database.

[43] Three Individual News Publications were classified as Corporate Insider Transactions.  Individual News Publications in this category do not include corporate insider transactions reported on SEC Forms 4.  The Individual News Publications contained in this category related primarily to the CEO's compensation, such as the number of options received, bonus payments, and changes in base salary levels.  Executed sales by corporate insiders are transactions that must be reported on Forms 4.  Those transactions were not picked up by news sources, and as a result they are not included in the news discovery analysis as part of this category.

[44] Three Individual News Publications were classified as Class Action Litigation.  These include Individual News Publications relating to the initial filing of a potential class action lawsuit.  The first announcement of a class action lawsuit occurred on August 29, 2007.  It was a merger-related lawsuit "claiming the directors breached fiduciary duties when the company agreed to be acquired by" KKR and GS.  The second class action lawsuit announcement, describing an investigation related to the cancellation of the acquisition of Harman by KKR and GS, occurred on September 22, 2007.  The third announcement was of a securities class action filed by Cohen, Milstein, Hausfeld & Toll P.L.L.C. (Lead Counsel's predecessor) on October 2, 2007.  Subsequent filings by other plaintiffs were not included as they were considered to be part of the group of Individual News Publications that contained repeated information.

[45] Four Individual News Publications were classified as Merger and Acquisitions Activity.  The first, on April 26, 2007, reported the private equity deal among Harman, KKR and GS.  The second, on May 21, 2007, reported the Department of Justice's approval of the potential deal among Harman, KKR, and GS.  The third, on September 19, 2007, reported the European Union's approval of the potential deal among Harman, KKR, and GS.  The fourth, on September 21, 2007, reported that KKR and GS 'balked' at completing the deal with Harman.

[46] Thirty-five Individual News Publications were classified as Product Advertising Press Releases.  Generally, all 35 Individual News Publications related directly to advertising of product(s) manufactured by Harman.  For example, "The JBL Reference 420 and 610 Headphones: Perfect for Travel Buffs and Freedom Lovers," "JBL Turns up the Volume at the Nopi Nationals/IASCA World Finals," and "QNX Releases Source Code for New Networking Slack" are articles included in this category.

2. *Selection of News Classes Likely to Contain Value-Relevant Information for Participants in the Market for Harman Common Stock During the Test Period*

46. In my opinion, 5 of these 10 news classes may contain value-relevant information for participants in the market for Harman common stock during the Test Period.[47]  (*See* Table-4, below).  Those 5 news classes are Harman Financials, Equity Analyst Recommendations, C-Suite and Board of Directors Changes, Class Action Litigation, and Mergers and Acquisitions Activity.

Table-4: Sample of Potentially Material Individual News Publications

| Material News Class | Number of Individual News Publications |
|---|---|
| Harman Financials | 7 |
| Equity Analyst Recommendations | 8 |
| C-Suite and Board of Director Changes | 6 |
| Class Action Litigation | 3 |
| Merger and Acquisitions Activity | 4 |
| Total: | 28 |

47. <u>Harman Financials</u>:  When attempting to assess the value of a company's common stock, investors face information asymmetries.  Asymmetries for general market participants exist because a company's insiders have more information about the quality of the firm's activities and prospects.  Consequently, market participants must look to publicly reported information when assessing a company's stock value.  Therefore, market participants in Harman common stock would have viewed Harman's financial disclosures as a potential source of value-relevant information.  Academic research supports this contention because a

---

[47] The evaluation and selection of potentially material news classes was based primarily on the information disclosed in the headline of each of the 76 Individual News Publications.  I reserve the right to further evaluate the content of each of the 76 Individual News Publications, and, thus, the materiality of each of the different news classes.

large number of studies have shown that there is an association between a company's financial disclosures and its stock price.[48]

48. <u>Equity Analyst Recommendations:</u>  Securities analyst firms (also known as brokerage financial institutions) expend substantial resources gathering and analyzing company information, and some issue analyst reports.  Related, empirical research shows that equity analyst recommendations can have stock price implications for buyers and sellers of a company's stock.[49]  Consequently, participants in the market for Harman's common stock may have viewed Harman equity analyst recommendations as a potential source of value-relevant information.

49. <u>C-Suite and Board of Director Changes:</u>  Changes in the top leadership and board of directors of a company can impact the future direction and profitability of a company.  For example, a new member of the board of directors may provide valuable oversight of, and advice for, the management team.  Empirical research shows that top management changes and changes in the board of directors can convey valuable information to buyers and sellers of a company's stock.[50]  Consequently, participants in the market for Harman's common stock may have viewed announced changes in top management and the board of directors as a potential source of value-relevant information.

50. <u>Class Action Litigation:</u>  The announced potential initiation of a class action litigation may have valuation consequences for a firm.  For example, if investors believe there is a non-zero probability that a class action filing will result in a damages claim against the company, the filing should lead to a stock price reaction.  Related, empirical research shows that class

---

[48] Ray Ball and Phillip Brown, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research,* Vol. 6, No. 2 (Autumn, 1968), 159-178.

[49] Kent Womack, "Do Brokerage Analysts' Recommendations Have Investment Value?" *The Journal of Finance*, Vol. 51, No.  1 (Mar. 1996), 137-167; Chul W. Park and Earl K. Stice, "Analyst Forecasting Ability and the Stock Price Reaction to Forecast Revisions," *Review of Accounting Studies*, Vol. 5, No. 3 (September, 2000), 259-272.

[50] *See, e.g.*, David J. Denis and Diane K. Denis, "Performance Changes Following Top Management Dismissals," *Journal of Finance*, Vol. 50, No. 4 (1995), 1029-1057; Stuart Rosenstein and Jeffrey G. Wyatt, "Outside Directors, Board Independence, and Shareholder Wealth," *Journal of Financial Economics* Vol. 26 (1990), 175-184.

action filings can lead to a significant stock price reaction.[51]  Consequently, participants in the market for Harman's common stock may have viewed class action litigation filing announcements as a source of value-relevant information.

51. <u>Mergers and Acquisitions Activity:</u>  An announcement of a merger or acquisition can have valuation consequences for a firm.  Shareholders of target firms often experience a positive stock price reaction because bidders typically offer a premium for a company's shares.[52]  Consequently, participants in the market for Harman's common stock may have viewed merger and acquisition news as a source of value-relevant information.

52. In total, across all 5 news classes, there are 28 Harman-related Individual News Publications that are, in my opinion, potentially material.

### 3.  *Determining the Sample of Material News Days to Test for Statistical Significance*

53. During the Test Period, the 28 Individual News Publications occurred across 20 separate trading days.[53]  **Based on the aforementioned methodology, the sample of trading days I used to determine the degree of informational efficiency of the market for Harman common stock during the Test Period comprises 20 trading days (out of a total of 198).**[54]  (*See* Exhibit-6).

---

[51] *See, e.g.*, Amar Gande and Craig M. Lewis, "Shareholder Initiated Class Action Lawsuits:  Shareholder Wealth Effects and Industry Spillovers," *Journal of Financial and Quantitative Finance*, Vol. 44, No. 4 (Aug. 2009), 823-850.

[52] *See, e.g.*, J. Harold Mulherin and Audra L. Boone, "Comparing acquisitions and divestitures," *Journal of Corporate Finance*, Vol. 6, No. 2 (July 2000), 117-139.

[53] There are a total of 8 trading days when Individual News Publications from two different news classes were released on the same trading day.  On April 26, 2007, there were Individual News Publications relating to Harman Financials and Mergers and Acquisitions Activity.  On August 30, 2007, there were Individual News Publications relating to Harman Financials and Class Action Litigation.  On September 24, 2007, there were Individual News Publications relating to Harman Financials and Class Action Litigation.  On October 2, 2007, there were Individual News Publications relating to Class Action Litigation and Equity Analyst Recommendations.  On October 25, 2007, there were Individual News Publications relating to C-Suite and Board of Director Changes and Equity Analyst Recommendations.  On October 26, 2007, there were Individual News Publications relating to Harman Financials and Equity Analyst Recommendations.  On January 14, 2008, there were Individual News Publications relating to Harman Financials and Equity Analyst Recommendations.  On February 6, 2008, there were Individual News Publications relating to Harman Financials and Equity Analyst Recommendations.

[54] *See* ¶ 13.

**ii.  Step 2:  Isolating the Impact of Company-Specific Information on the Price of Harman Common Stock During the Test Period**

54.  A statistical analysis, using a multivariate regression model,[55] was conducted to separate the variations in Harman common stock daily returns into two components:

(i)     partial daily returns attributable to market-wide and general industry forces and/or events; and

(ii)    partial daily returns attributable to the disclosure of new and material Harman-specific information.

55.  This analysis effectively bifurcates the variations in the daily returns into those related to market-wide factors and those related to Harman-specific events during each of the Material News Days.

56.  The multivariate regression model was first estimated using the daily returns over a Control Period when the Company's stock price was not artificially inflated by the alleged fraud.[56]  Here, the "Control Period" is a specified time horizon that was used to evaluate the statistical relationships among Harman common stock, the S&P 500 Total Return Index (which represents the general market effects), and the S&P Supercomposite Auto Parts & Equipment Industry Index (which represents the industry-specific effects).  In this case, Harman's Control Period for the multivariate regression is a conservative one, beginning a full year (252 trading days) prior to the start of the Class Period on April 25, 2006, and ending one trading day prior to the start of the Class Period on April 25, 2007.[57]  (*See* Exhibit-7a).

57.  To represent general market factors, I relied on the S&P 500 Total Return Index, which is a commonly used representative index of the general stock market.  In addition, I

---

[55] "Multiple regression analysis is one of the most widely used of all statistical methods... Multiple regression analysis is also highly useful in experimental situations where the experimenter can control the predictor variables.  An experimenter typically will wish to investigate a number of predictor variables simultaneously because almost always more than one key predictor variable influences the response."  Michael Kutner, Christopher Nachtsheim, John Neter, and William Li, *Applied Linear Statistical Models*, 5th ed. (Chicago: McGraw-Hill, 2005), 214.

[56]  John Y. Campbell, Craig MacKinlay, and Andrew W. Lo, *The Econometrics of Financial Markets* (Princeton:  Princeton University Press, 1997), 11.

[57]  Craig MacKinlay, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, No. 1. (Mar. 1997), 13-39.

examined Harman's 2008 annual report to find an appropriate industry-specific index. According to Harman's 2008 annual report, 72% of the Company's net sales were in the Automotive sector.[58]  Based on Harman's concentration in the automotive sector as an auto parts supplier, I selected the S&P Supercomposite Auto Parts & Equipment Industry Index to represent the industry-specific factor.[59]  (*See* Exhibit-7b).

58. The regression coefficients (variables that explain the statistical relationship among the daily returns of Harman common stock, the S&P 500 Total Return Index, and the S&P Supercomposite Auto Parts & Equipment Industry Index) obtained from the Control Period represent the typical statistical relationship among the daily returns of Harman common stock, the general market index, and the industry-specific index.[60] (*See* Exhibit-8).  This statistical relationship is used to establish the predicted daily stock price variation in Harman common stock during the Test Period, accounting for the performance of the S&P 500 Total Return Index and the S&P Supercomposite Auto Parts & Equipment Industry Index.  This forecasting exercise provides the expected return (also known as the predicted return) of Harman common stock during the Test Period without taking into effect any artificial stock price inflation resulting from the alleged fraud.  Actual daily returns of Harman common stock during the Test Period are affected by the artificial inflation resulting from the alleged fraud.  Therefore, the difference between the actual daily returns and the expected (or predicted) daily returns of Harman common stock are equal to the residual (or excess) returns. (*See* Exhibit-7c).

iii.  **Step 3:  Statistical Analysis of Material News Days**

59. The daily residual returns during the Control Period reflect the typical volatility pattern, or the dispersion, of the daily residual returns of Harman common stock during a time horizon when the alleged fraud was not taking place.  A statistical test known as a

---

[58] Harman, *Form 10-K Fiscal Year 2008*, 27.

[59] S&P Supercomposite Auto Parts & Equipment Sub Industry Index. Identifier: S15AUTP Index. Available on the Bloomberg Professional Service.

[60] Results of the multivariate regression analysis indicate that the regression coefficients for the S&P 500 Total Return Index and the S&P Supercomposite Auto Parts & Equipment Industry Index are statistically significant when applying a 99% confidence interval.

"*t*-test" is used to determine whether the daily returns on a defined population of trading days during the Test Period are material.  The *t*-statistic compares the residual returns on the defined population of trading days during the Test Period to the dispersion exhibited during the Control Period.  If the *t*-statistic on the tested trading days demonstrates that the daily residual return is significantly larger in magnitude than the typical dispersion exhibited during the Control Period, the daily residual return on that trading day is an indication of an *abnormal return due to a material event*.  This means that the daily residual return is statistically significant and its magnitude cannot be explained by random chance alone.

iv.   **Event Study Results:  Results of the *t*-test on Material News Days**

Table-5: Statistically Significant Material News Days

| News Class | Number of Trading Days Tested | Statistically Significant at a 95% C.I.[61] | As a % of Trading Days Tested |
|---|---|---|---|
| Harman Financials | 7 | 4 | 57% |
| Equity Analyst Recommendations | 8 | 3 | 38% |
| C-Suite and Board of Director Changes | 6 | 1 | 17% |
| Class Action Litigation | 3 | 1 | 33% |
| Merger and Acquisitions Activity | 4 | 2 | 50% |

60.   My multivariate regression analysis indicates that on 4 of 7 trading days during the Test Period when there was an announcement containing new potentially material information pertaining to Harman's financials, the daily returns of Harman common stock exhibited a statistically significant reaction.[62]  On 3 of 8 trading days during the

---

[61] "C.I." is an abbreviation for *confidence interval*.

[62] For the remainder of this report, statistical significance is measured with the application of a 95% confidence interval.

Test Period when there was an announcement containing new potentially material information pertaining to equity rating recommendations, the daily returns of Harman common stock exhibited a statistically significant reaction.  On 1 of 6 trading days during the Test Period when there was an announcement containing new potentially material information relating to a change in Harman's C-suite and/or the board of directors, the daily returns of Harman common stock exhibited a statistically significant reaction.  On 1 of 3 trading days during the Test Period when there was an announcement containing new potentially material information pertaining to class action litigation involving Harman, the daily returns of Harman common stock exhibited a statistically significant reaction.  And, on 2 of 4 trading days during the Test Period when there was an announcement containing new potentially material information pertaining to significant mergers and acquisitions activity involving Harman, the daily returns of Harman common stock exhibited a statistically significant reaction.  (*See* Table-5, above).

61. Although Table-5 shows that across the five news classes, there were 11 (4 + 3 + 1 + 1 + 2 = 11) potentially material Individual News Publications on days when Harman stock exhibited a statistically significant reaction, those 11 Individual News Publications occurred on 7 separate trading days.  In other words, on several days where there was a statistically significant stock price reaction, more than one potentially material Individual News Publication was reported on Factiva.[63]  Consequently, on 7 of 20 trading days where potentially material information was publicly disclosed, Harman's stock price exhibited a statistically significant reaction.

v. **Degree of Informational Efficiency:  Results of the *t*-test on Material News Days versus Non-Material News Days**

62. Based on my event study analysis — *the combined result of a news discovery analysis and a multivariate regression analysis* — there were 151 Total News Days when 720 Individual

---

[63] *See* note 52, *supra*.

News Publications were disseminated to participants in the market for Harman common stock during the Test Period.  There were only 47 Non-News Days when no Harman-specific news was disseminated to participants in the market for Harman common stock during the Test Period.

63. Out of the 151 Total News Days, there were 131 trading days when the Harman-specific news that was released was not likely to be material to participants in the market for Harman common stock.  Therefore, in total there were 178 trading days (131 + 47 = 178) during the Test Period when information not likely to be material was released to buyers and sellers of Harman common stock or no information was released at all.  These 178 trading days comprise the sample of Non-Material News Days.  (*See* ¶ 14).  Harman common stock demonstrated a statistically significant daily residual return on only 4 Non-Material News Days.  **Consequently, the daily residual return of Harman common stock was statistically significant on 2.25% of Non-Material News Days.**

64. Out of the 151 Total News Days, there were 20 trading days (the Material News Days) when potentially material news was disclosed to participants in the market for Harman common stock during the Test Period.  On 7 of the 20 Material News Days, Harman common stock exhibited a statistically significant daily residual return.  **Consequently, the daily residual return of Harman common stock was statistically significant on 35.00% of Material News Days.**  (*See* Table-6, below.)

Table-6:  Statistical Analysis of Material News Days vs. Non-Material News Days for Harman Common Stock During the Test Period

|  | Non-Material News Days | Material News Days | Total |
|---|---|---|---|
| Trading Days | 178 | 20 | 198 |
| Statistically Significant | 4 | 7 | 11 |
| **Percentage** | **2.25%** | **35.00%** | |

65. Based on these statistics, **Harman common stock was almost *16 times more likely* to have a statistically significant daily residual return on a Material News Day than on a Non-Material News Day.** I tested the null hypothesis that the proportion of Material News Days with a statistically significant return (7 of 20, or 35.00%) is equal to the proportion of Non-Material News Days with a statistically significant return (4 of 178, or 2.25%). The test results in a *p*-value less than .0001 and therefore strongly rejects the null hypothesis that the proportions are equal.[64] In other words, the ratio of statistically significant trading days to Material News Days shows that there was a strong cause-and-effect relationship between potentially material information and the price of Harman common stock during the Test Period.

66. Based upon my analysis of the five *Cammer* factors, the evidence strongly supports the conclusion that Harman common stock traded in a market that exhibited a high degree of informational efficiency and validates the presence of a semi-strong form of market efficiency. During the Class Period, average weekly trading volume of Harman common stock exceeded 4.9 million shares with an average weekly volume turnover rate of 7.51%. Harman common stock was actively followed by analysts who issued reports and equity rating recommendations and participated in Harman conference calls. The Company's common stock traded on the NYSE where a specialist was responsible for maintaining a fair and orderly market in the stock. Harman filed several Forms S-3 with the SEC. Finally, and most importantly, Harman common stock exhibited a clear cause-and-effect relationship between the disclosure of potentially material information and price.

vi. **Results of a Statistical Analysis on an Expanded Sample**

67. The sample of Material News Days comprises 20 trading days during the Test Period when 28 Individual News Publications in 5 material news classes were disseminated to participants in the market for Harman common stock. For informational purposes, I

---

[64] For this analysis, I used the Fisher Exact Test because the number of Non-Material Trading Days with a statistically significant return was 4. The *p*-value from the test equals .0000094.

also conducted an analysis on an "Expanded Sample." The Expanded Sample contains all 51 trading days when the expanded set of 76 Individual News Publications, contained in all 10 news classes, were disseminated during the Test Period. (*See* Table-3). Note that in my view, 5 of those 10 news classes do not contain potentially material news.[65] Consequently, this analysis should be viewed as highly conservative.

68. After expanding the sample to include all 51 trading days that correspond to the expanded set of 76 Individual News Publications, there are 147 trading days (198 − 51 = 147) during the Test Period when only tangential information, repeated information, or no information was released to participants in the market for Harman common stock. The price of Harman common stock demonstrated a statistically significant daily residual return on only 3 of those 147 trading days. **Consequently, the daily residual return of Harman common stock was statistically significant on 2.04% of those days.**

69. On 8 trading days of the 51 trading days that comprise the Expanded Sample, Harman common stock exhibited a statistically significant daily residual return. **Consequently, the daily residual return of Harman common stock was statistically significant on 15.69% of the Expanded Sample.** (*See* Table-6, below.)

Table-7:  Statistical Analysis of the Expanded Sample of Trading Days During the Test Period

|  | No News, Tangential News, or Repeated News Trading Days | Expanded Sample | Total |
|---|---|---|---|
| Trading Days | 147 | 51 | 198 |
| Statistically Significant | 3 | 8 | 11 |
| **Percentage** | **2.04%** | **15.69%** | |

---

[65] I do not believe the following 5 news classes contain information that was potentially material to participants in the market for Harman stock:  Capital Structure Announcements, Debt Credit Rating Announcements, Expected Dividend Announcements, Corporate Insider Transactions, and Product Advertising Press Releases.

70. Based on these statistics and the Expanded Sample, **Harman common stock was almost 8 times more likely to have a statistically significant daily residual return on a trading day that comprised the Expanded Sample than on a trading day when no news, tangential news, or repeated news was released.** I tested the null hypothesis that the proportion of the trading days with a statistically significant return (8 of 51, or 15.69%) in the Expanded Sample is equal to the proportion of no news, tangential news, or repeated news trading days with a statistically significant return (3 of 147, or 2.04%). The test results in a *p*-value of .001 and therefore strongly rejects the null hypothesis that the proportions are equal.[66]

vii. **Results of a Test for Autocorrelation in Harman Residual Stock Returns**

71. I also examined whether Harman common stock exhibited evidence of statistically significant autocorrelation (also sometimes called serial correlation). I regressed Harman's residual stock return for each day of the Class Period on the Company's residual stock return on the prior day (*i.e.*, the lagged residual stock return). The coefficient on the lagged residual stock return is 0.041, with a corresponding *t*-statistic and *p*-value of 0.576 and 0.565 respectively. Consequently, this estimate is not statistically significant at a 5% level. Therefore, this regression analysis shows that Harman's residual stock returns did not exhibit statistically significant autocorrelation during the Class Period.

VI. APPLICATION OF THE *KROGMAN* THREE-FACTOR FRAMEWORK TO EVALUATE THE DEGREE OF INFORMATIONAL EFFICIENCY IN HARMAN COMMON STOCK DURING THE CLASS PERIOD

72. The three factors set forth by the court in *Krogman*, 202 F.R.D. at 478, are often cited as supplemental authority for the evaluation of structural conditions found in the market for a publicly traded stock that has a high degree of informational efficiency. The *Krogman* factors

---

[66] For this analysis, I used the Fisher Exact Test because the number of Non-Material Trading Days with a statistically significant return was 3.

include: 1) the company's market capitalization, 2) the size of the bid-ask spread, and 3) the percentage of shares available to the public, also known as public float.

**A.   The First *Krogman* Factor: The Company's Market Capitalization**

73.   The average market capitalization of Harman common stock during the Class Period was $6.3 billion.[67]  On the first day of the Class Period, the Company had a market capitalization of approximately $8.0 billion.  On the last day of the Class Period, it had a market capitalization of $2.8 billion.  According to the Ibbotson SBBI 2008 Classic Year Yearbook, Harman's average market capitalization placed in the third highest decile, based on the market capitalization for all public companies listed on the NYSE, AMEX, and NASDAQ.[68]

**B.   The Second *Krogman* Factor: Size of the Bid-Ask Spread**

74.   The bid-ask spread is an additional metric courts have used to evaluate the existence of sufficient competition among buyers and sellers of a stock.   In *Krogman*, the court concluded that a bid-ask difference of 5.6% was indicative of potential informational inefficiency.  In *Cheney*, the court concluded that a bid-ask difference of 2.44% was indicative of potential informational efficiency.

75.   The average bid-ask spread percentage for Harman common stock during the Class Period was 0.10%, significantly lower than the 2.44% deemed sufficient in *Cheney*.[69]   I calculated this value for Harman by first, on each trading day during the Class Period, taking the difference between the closing bid and closing ask prices and dividing that difference by the average of that day's closing bid and closing ask prices.  The Harman bid-ask spread

---

[67] Market capitalization is equal to the product of the closing stock price and the shares outstanding on that day as reported by Bloomberg.

[68] *Market Results for Stocks, Bonds, Bills, and Inflation 1926 – 2007*, Ibbotson SBBI 2008 Classic Yearbook (Chicago: Morningstar, 2008), 140.

[69] The average difference between the Harman common stock closing bid price and closing ask price during the Class Period is $0.10.

percentage of 0.10% is the average of that ratio across all of the trading days of the Class Period.[70]  (*See* Exhibit-9).

**C.**   **The Third *Krogman* Factor: Public Float**

76.   Public float, or the percentage of stock not held by corporate insiders, is a useful metric to further evaluate the degree of informational efficiency of Harman common stock during the Class Period.  The market value of Harman common stock held by directors and officers of the Company, as reported by the Company's proxy statement (Form DEF 14A), is subtracted from daily market capitalization.  Based on my review of three of Harman's proxy statements (2006, 2007, 2008), Harman had an average public float of $5.9 billion during the Class Period.[71]  Directors and officers of Harman, on average, held approximately $450 million of market capitalization during the Class Period, or about 7% of total market capitalization.

**VII.   PROCESS FOR QUANTIFYING DAMAGES OF INVESTORS IN HARMAN COMMON STOCK DURING THE CLASS PERIOD**

77.   For shareholders to be recognized as having sustained economic damages as a result of a 'fraud-on-the-market,' the market in which the stock traded must have been informationally efficient during the class period.  Most importantly, sufficient evidence of a cause-and-effect relationship must exist between the dissemination of potentially material information and changes in the market price of the stock.  Based on the aforementioned comprehensive event study analysis, the market for Harman common stock demonstrated sufficient cause-and-effect reaction to potentially material and value-relevant information such that it can be called efficient.  The analysis required to estimate approximate aggregate economic damages

---

[70] A single trading day, May 4, 2007, was excluded from this analysis because it presented a negative bid-ask difference of $-0.13. Closing bid prices and closing ask prices were obtained from Bloomberg by using Bloomberg's PX_BID and PX_ASK mnemonics.

[71] According to Harman International Industries, Inc.'s Form DEF 14A filed September 8, 2006, directors and officers held 4,747,913 shares as of August 31, 2006.  According to Harman International Industries, Inc.'s Form DEF 14A filed October 29, 2007, directors and officers held 4,581,871 shares as of October 25, 2007.  According to Harman International Industries, Inc.'s Form DEF 14A filed October 21, 2008, directors and officers held 3,465,445 shares as of October 3, 2008.

suffered by potential Class members is therefore a quantitative exercise that can be accomplished in the following three steps.

78. **First**, a disclosure-based inflation ribbon is created, based on the results of the aforementioned event study analysis, to estimate the cumulative amount of potential artificial inflation found in Harman common stock at the start of the Class Period.

79. When the stock price falls by a statistically significant amount as a result of the material information disclosed in connection with an alleged corrective disclosure, the artificial inflation embedded in the stock price dissipates.  Therefore, the artificial inflation embedded in the stock price after the corrective disclosure is less than the artificial inflation embedded in the stock price from a trading session prior to that disclosure.  An inflation ribbon is built by adding the dollar equivalent changes of the daily residual stock price returns resulting from the material information that was disclosed on the trading days that correspond to alleged corrective disclosures, in reverse chronological order.[72]

80. **Second**, a trading model may be used to estimate the approximate number of shares that were damaged during the Class Period.[73]  Trading models are a well-accepted technique used to estimate aggregate damaged shares in securities class action litigation because experts do not have access to the entire universe of trading records of all investors during the Class Period.[74]  In the analysis, a multi-trader model (also known as a two-trader model), is preferred over a proportional trading model.[75]  The multi-trader model is used to estimate the portion of total trading volume during the Class Period that is attributable

---

[72] Dollar-equivalent changes of a daily residual return on a given day are equal to that day's arithmetic residual (excess) return, in percentage terms, multiplied by the previous trading day's closing stock price.

[73] Dean Furbush and Jeffrey W. Smith, "Estimating the Number of Damaged Shares in Securities Fraud Litigation: An Introduction to Stock Trading Models," *The Business Lawyer*, Vol. 49, No. 2 (Feb. 1994), 527-543.

[74] Jon Koslow, "Estimating Aggregate Damages in Class-Action Litigation Under Rule 10b-5 for Purposes of Settlement," *Fordham Law Review*, Vol. 59, No. 5 (1991), 811-842.

[75] William H. Beaver and James K. Malernee, "Estimating Damages in Securities Fraud Cases," *Cornerstone Research* (1990); William H. Beaver, James K. Malernee and Michael C. Keeley, "Potential Damages Facing Auditors in Securities Fraud Cases," *Accountants' Liability: The Need for Fairness* (National Legal Center for the Public Interest, 1994), 112-132.  Michael Barclay and Frank C. Torchio, "A Comparison of Trading Models Used for Calculating Aggregate Damages in Securities Litigation," *Law & Contemporary Problems*, Vol. 64, No. 2 & 3 (Spring/Summer, 2001), 105.

to retained shares (holder's volume), and trader shares (trader's volume).[76]  The multi-trader model computes the number of damaged shares attributable to each of the two types of trading groups: holders and traders.  Model parameters for a multi-trader model can be based on the available literature on the application of trading models used for estimating damages in securities class action litigation.[77]

81. **Third**, the stock price artificial inflation figures from the inflation ribbon and the number of damaged shares computed from the multi-trader model can be used to estimate aggregate damages for the investors who purchased shares of Harman common stock during the Class Period and were harmed as a result of the alleged fraud.  In my opinion, this damages methodology effectively computes approximate class-wide damages uniformly for all potential Class members.

---

[76] William M. Bassin, "A Two Trader Population Share Retention Model for Estimating Damages in Shareholder Class Action Litigations," *Stanford Journal of Law, Business & Finance*, Vol. 6, No. 1(2000), 49-83.

[77] William H. Beaver, James K. Malernee, and Michael C. Keeley, "Stock Trading Behavior and Damage Estimation in Securities Cases," *Cornerstone Research* (1993).

This report regarding Harman common stock is furnished solely for the purpose of the court proceeding in the above named matter. This report may not be used or referenced for any other purposes. The analyses and opinions contained in this report are my own and are based on information available as of the date of this report. I reserve the right to supplement or amend this report in the event additional information becomes available.


Stephen E. Christophe, Ph.D.

**Exhibit-1: Documents Reviewed and Relied Upon**

**Academic Texts**

Brealey, Richard A., Stewart C. Myers, and Franklin Allen. *Principles of Corporate Finance*, 5th ed. New York: McGraw Hill, 1996.

Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay. *The Econometrics of Financial Markets*. Princeton: Princeton University Press, 1997.

Elton, Edwin J., Martin J. Gruber, Stephen J. Brown, and William N. Goetzmann. *Modern Portfolio Theory and Investment Analysis*, 6th ed. New Jersey: John Wiley & Sons, Inc., 2003.

Ibbotson® SBBI® 2008 Valuation Yearbook. *Market Results for Stocks, Bonds, Bills, and Inflation 1926 – 2007*. Morningstar, 2008.

Kutner, Micheal H., Christopher J. Nachtsheim, John Neter, and William Li. *Applied Linear Statistical Models*, 5th ed. New York: McGraw-Hill, 2005.

**Academic Journals**

Ball, Ray, and Philip Brown. "An Empirical Evaluation of Accounting Income Numbers." *Journal of Accounting Research* 6.2. (1968):159–178.

Denis, David J., and D.K. Denis.  "Performance Changes Following Top Management Dismissals." *The Journal of Finance* 50.4 (1995): 1029-1057.

Gande, A., and C.M. Lewis. "Shareholder Initiated Class Action Lawsuits: Shareholder Wealth Effects and Industry Spillovers." *Journal of Financial and Quantitative Finance* 44.4 (2009): 823-850.

MacKinlay, Craig. "Event Studies in Economics and Finance." *Journal of Economic Literature* 35.1 (Mar. 1997): 13-39.

Mulherin, J.H. and A.L. Boone. "Comparing Acquisitions and Divestitures." *Journal of Corporate Finance* 6 (2000): 117-139.

Park, Chul.W., and Earl K. Stice. "Analyst Forecasting Ability and the Stock Price Reaction to Forecast Revisions." *Review of Accounting Studies* 5.3 (2000): 259-272.

**Academic Journals (continued)**

Rosenstein, S., and J. Wyatt. "Outside Directors, Board Independence, and Shareholder Wealth." *Journal of Financial Economics* 26.2 (1990): 175-184.

Womack, Kent. "Do Brokerage Analysts' Recommendations Have Investment Value?" *The Journal of Finance* 51.1 (1996): 137-167.

**Conference Call Transcripts**

Harman International Industries, Inc, *Q3 2007 Earnings Call*, April 26, 2007. Available on Bloomberg.

Harman International Industries, Inc., *Q4 2007 Earnings Call*, August 14, 2007. Available on Bloomberg.

Harman International Industries, Inc., *Fiscal Year 2008 Guidance Call*, September 27, 2007. Available on Bloomberg.

Harman International Industries, Inc., *Q1 2008 Earnings Call*, October 25, 2007. Available on Bloomberg.

Harman International Industries Inc., *Q2 2008 Earnings Call*, February 5, 2008. Available on Bloomberg.

**Legal Documents**

*In re Harman International Industries, Inc. Sec. Litig.*, No. 07-cv-01757-RC, Dkt. 66 (D.D.C. Oct. 16, 2015) (Amended Consolidated Class Action Complaint).

**Harman Financial Statements**

U.S. Securities Exchange Commission, Harman International Industries, Inc. "Form 10-K for the fiscal year ended June 30, 2008." Available on SEC EDGAR website.

**Harman Proxy Statements**

U.S. Securities Exchange Commission, Harman International Industries, Inc., *Schedule 14A: Proxy Statement Pusuant to Section 14(a) of the Securities Exchange Act of 1934*, SEC File No.: 001-09764, September 8, 2006. Available on SEC EDGAR website.

U.S. Securities Exchange Commission, Harman International Industries, Inc., *Schedule 14A: Proxy Statement Pusuant to Section 14(a) of the Securities Exchange Act of 1934*, SEC File No.: 001-09764, October 29, 2007. Available on SEC EDGAR website.

U.S. Securities Exchange Commission, Harman International Industries, Inc., *Schedule 14A: Proxy Statement Pusuant to Section 14(a) of the Securities Exchange Act of 1934*, SEC File No.: 001-09764 October 21, 2008. Available on SEC EDGAR website.

**Harman Form S-3 Registration Statements**

U.S. Securities Exchange Commission, Harman International Industries, Inc., *Form S-3*: *Registration Statement under Securities Act of* 1933, SEC File No.: 333-03189, May 6, 1996. Available on SEC EDGAR website.

U.S. Securities Exchange Commission, Harman International Industries, Inc., *Amended Form S-3*: *Registration Statement Under Securities Act of* 1933, SEC File No.: 333-03189, May 14 1996. Available on SEC EDGAR website.

U.S. Securities and Exchange Commission, Harman International Industries, Inc., *Form S-3: Registration Statement under Securities Act of 1933*, SEC File No.: 333-21021, Feb. 3, 1997. Available on SEC EDGAR website.

Harman International Industries, Inc. *Form S-3*: *Registration Statement under Securities Act of 1933*, SEC File No.: 333-28711, June 6, 1997. Available on SEC EDGAR website.

U.S. Securities Exchange Commission, Harman International Industries, Inc., *Form S-3ASR*, SEC File No.: 333-154714, Oct., 23, 2008. Available on SEC EDGAR website.

**Individual News Publications**

*See* Exhibit-5a.

**Relevant Industry Texts and Publications**

Barclay, Michael and Frank C. Torchio. "A Comparison of Trading Models Used for Calculating Aggregate Damages in Securities Litigation." *Law & Contemporary Problems.* 105 (Spring/Summer 2001).

Bassin, William M. "A Two Trader Population Share Retention Model for Estimating Damages in Shareholder Class Action Litigations." *Stanford Journal of Law, Business & Finance* 6.1 (2000): 49-83.

Beaver, William H. and James K. Malernee. "Estimating Damages in Securities Fraud Cases." Cambridge: Cornerstone Research, 1990.

Beaver, William H., James K. Malernee, and Michael C. Keeley. "Stock Trading Behavior and Damage Estimation in Securities Cases." Cambridge: Cornerstone Research, 1993.

Beaver, William H., James K. Malernee and Michael C. Keeley. "Potential Damages Facing Auditors in Securities Fraud Cases." *Accountants' Liability: The Need for Fairness.* Washington, D.C.: National Legal Center for the Public Interest, 1994: 112-132.

Furbush, Dean and Jeffrey W. Smith. "Estimating the Number of Damaged Shares in Securities Fraud Litigation: An Introduction to Stock Trading Models." *The Business Lawyer* 49.2 (1994): 527-543.

Koslow, Jon. "Estimating Aggregate Damages in Class-Action Litigation Under Rule 10b-5 for Purposes of Settlement." *Fordham Law Review* 59.5 (1991): 811-842.

Tabak, David. "Materiality and Magnitude: Event Studies in the Courtroom." *Litigation Services Handbook*, 3rd ed. New York: John Wiley & Sons, 2001.

**Other Documents Reviewed**

"Self-Regulatory Organizations; New York Stock Exchange LLC; Notice of Filing of Proposed Rule Change, as Modified by Amendment No. 1, to Create a New NYSE Market Model, with Certain Components to Operate as a One-Year Pilot That Will Provide Market Participants with Additional Abilities to Post Hidden Liquidity, Phase Out Specialists by Creating a Designated Market Maker, and Enhance the Speed of Execution Through Technological Enhancements," Securities and Exchange Commission (Release No. 34-58184; File No. SR-NYSE-2008-46).

Exhibit-2: Curriculum Vitae

# STEPHEN E. CHRISTOPHE, Ph.D.

George Mason University
School of Management, MS 5F5
Fairfax, VA  22030
(703) 993-1767
schristo@gmu.edu

13924 Stonefield Drive
Clifton, VA  20124
(703) 266-2016

## EDUCATION

| | | |
|---|---|---|
| The University of North Carolina at Chapel Hill | Ph.D. in Business (Finance) | 1992 |
| The College of William and Mary | MBA (Concentration in Finance) | 1982 |
| Colby College | B.A. (Economics) | 1980 |

## ACADEMIC APPOINTMENTS

1998 –    George Mason University, School of Management
          Professor of Finance (2009 – present)
          Chairman, Finance Area (2009 – 2010)
          Associate Professor of Finance (2004 – 2009)
          Assistant Professor of Finance (1998 – 2004)

1994 – 1998    University of North Carolina at Wilmington, Cameron School of Business
               Assistant Professor of Finance

1993 – 1994    Michigan State University, Eli Broad College of Business
               Visiting Assistant Professor of Finance

1992 – 1993    University of North Carolina at Chapel Hill, Kenan-Flager Business School
               Visiting Assistant Professor of Finance

## PROFESSIONAL EXPERIENCE

2009 –    Affiliated Expert at RSA Group, Inc. Bethesda, MD
          Expert in Finance and Economics issues

2005 –    Academic Affiliate at Nathan Associates, Arlington, VA
          Expert in Finance and Economics issues

1987 – 1988    FPL Group, North Palm Beach, Florida
               Corporate Development Analyst. Member of firm's in-house mergers and
               acquisition team responsible for identifying and analyzing target companies for
               potential acquisition.

1984 – 1986     National Soft Drink Association, Washington, D.C.
                Financial Analyst/Economist.  Analyzed emerging issues affecting the soft drink
                industry including the impact of the Tax Reform Act of 1986 (tasks included
                lobbying activities at the White House and on Capitol Hill), and the impact of
                proposed mandatory container deposit and/or other hostile legislation

1983 – 1984     Kosh, Louiselle, Lurito and Associates, Arlington, Virginia
                Staff Consultant.  Assisted in the preparation of expert testimony presented
                before public service commissions in utility rate cases.  Performed cash flow,
                capital structure, and cost of capital analyses to support expert testimony.
                Analyzed the testimony and exhibits of opposing expert witnesses.

## PUBLICATIONS

Christophe, Stephen E., Michael G. Ferri, and Jim Hsieh (2015) "Why Investors Want to Know the Size of Your Shorts."  Forthcoming: *Advances in Investment Analysis and Portfolio Management.*

Christophe, Stephen E., Michael G. Ferri, and Jim Hsieh (2010) "Informed Trading Before Analyst Downgrades: Evidence from Short Sellers." ***Journal of Financial Economics,*** 95 1, 85-106.  Featured in the June 4, 2008 edition of ***Forbes.com.***  Winner of the Best Paper Award at the 2008 Financial Management Association European Conference

Christophe, Stephen E., Michael G. Ferri, and James J. Angel (2009) "Short-Selling and the Weekend Effect in NASDAQ Stock Returns." ***Financial Review,*** 44 1, 31-57.  Winner of the *Financial Review* 2009 Outstanding Publication Award.

Christophe, Stephen E., Michael G. Ferri, and James J. Angel (2007) "Should Owners of NASDAQ Stocks Fear Short-Selling?" ***Journal of Portfolio Management,*** 33 3, 122-131.

Christophe, Stephen E., and Hun Lee (2005) "What Matters about Internationalization: A Market-Based Assessment." ***Journal of Business Research*** 58 5, 636-43.

Christophe, Stephen E., Michael G. Ferri, and James J. Angel (2004) "Short-Selling Prior to Earnings Announcements." ***Journal of Finance*** 59 4, 1845-75.

Christophe, Stephen E. and Michael G. Ferri (2004) "Evidence on the Market's Underestimation of Foreign Earnings Persistence." ***Journal of Investing*** 13 1, 72-78 .

Brau, James C., David A. Carter, Stephen E. Christophe, and Kimberly G. Key (2004) "Market Reaction to the Expiration of IPO Lockup Agreements." ***Managerial Finance*** 30 1, 75-91.

Angel, James J., Stephen E. Christophe, and Michael G. Ferri (2003) "A Close Look at Short Selling on the Nasdaq Market." ***Financial Analysts Journal*** 59 6, 66-74.  Cited in the February 2, 2004 issue of ***Forbes.***

Christophe, Stephen E. (2002) "The Value of U.S. MNC Earnings Changes from Foreign and Domestic Operations." *Journal of Business* 75 1, 67-93.

Christophe, Stephen E., and Ray J. Pfeiffer, Jr. (2002) "The Valuation of MNC International Operations During the 1990s." *Review of Quantitative Finance and Accounting* 18 2, 119-38.

Christophe, Stephen E., and Richard W. McEnally (2000) "U.S. Multinational Corporations as Vehicles for International Diversification." *Journal of Investing* 9 4, 67-75.  Abstracted in *The CFA Digest* (2001) 31 3, 102-3.

Christophe, Stephen E. (1997) "Hysteresis and the Value of the U.S. Multinational Corporation." *Journal of Business* 70 3, 435-462.

Christophe, Stephen E. (1994) "Hysteresis and the Value of the U.S. Multinational Corporation During the 1980s and 1990s." Proceedings, *CRSP Seminar on the Analysis of Security Prices,* Center for Research in Security Prices (CRSP), The University of Chicago Graduate School of Business.


## **WORKING PAPERS**

Christophe, Stephen E. and Hun Lee (2016) "Does Going Global or Staying Local Improve the Long-term Performance of IPOs?"

Christophe, Stephen E. (2015) "Time to Stay Home? Global Diversification During the Past 25 Years."

Christophe, Stephen E., Michael G. Ferri, Jim Hsieh, and Tao-Hsien Dolly King (2015) "Short Selling and Corporate Bond Returns"

Christophe, Stephen E., Michael G. Ferri, and James J. Angel (2007) "Short-Selling and the Accrual Anomaly."

Angel, James J., Stephen E. Christophe, and Michael G. Ferri (2005) "A Short Look at Bear Raids: Testing the Bid Test."

Christophe, Stephen E. (1996) "The Correlation Performance of U.S. Multinational Corporation Securities."

Christophe, Stephen E., and Robert A. Connolly (1994) "Hysteresis, Real Options, and Equity Market Pricing of Currency Risk."

Christophe, Stephen E. (1993) "The Value of U.S. Multinational Corporation Securities."

Christophe, Stephen E., Robert A. Connolly, and John J. Pringle (1992) "Is There an Exchange Rate Risk Premium in U.S. Equity Returns?"

## PHD COMMITTEES

John Wellborn PhD 2013 (Post-doc at Columbia Business School)
Kathryn Sandstron (in process)

## PRESENTATIONS

*Short Selling and the Cross Section of Corporate Bond Returns*
    Financial Management Association European Conference, June 2015
    Southern Finance Association Meeting, November 2013
    FMA Asian Conference, April 2013
    NTU International Conference on Finance, December 2012

*Financial Assets, Financial Markets, and Short Selling*
    Robert R. Nathan Foundation Economists Presents Series, January 2015

*Why Investors Want to Know the Size of Your Shorts*
    Financial Management Association European Conference, June 2013
    European Financial Management Association Conference, June 2013

*Short Selling and Corporate Bond Returns*
    NTU International Conference on Finance, December 2012

*Informed Trading Before Analyst Downgrades: Evidence from Short Sellers*
    American Finance Association Meeting, January 2009
    Financial Management Association Annual Meeting, Fall 2008
    Financial Management Association European Conference, Spring 2008.

*Short Selling and the Weekend Effect in Stock Returns*
    Financial Management Association Annual Meeting, Fall 2006

*Short-Selling and the Accrual Anomaly*
    Southern Finance Association, Fall 2005
    Financial Management Association European Conference, Spring 2005
    George Mason University Finance-Area Seminar Series, April 2005

*A Short Look at Bear Raids: Testing the Bid Test*
    Financial Management Association Annual Meeting, Fall 2005
    Department of Economics and Finance, City University of Hong Kong, August 2004
    Center for Financial Studies (CFS) Research Conference (Frankfurt, Germany), June 2004

*Short-Selling Prior to Earnings Announcements*
    Financial Management Association Annual Meeting, Fall 2003
    American University Finance Seminar Series, April 2003
    George Mason University SOM Brown Bag Seminar Series, February 2003
    George Mason University Statistics Seminar Series, December 2002
    Nasdaq – Office of Economic Research, November 2002

*A Close Look at Short Selling on the Nasdaq Market*
    Financial Management Association Annual Meeting, Fall 2002
    Financial Management Association European Conference, Spring 2002

*The Value of U.S. MNC Earnings Changes from Foreign and Domestic Operations
(Previously: The Value of Earnings Surprises from Foreign and Domestic Operations: A Non-
Symmetric ERC Perspective)*
    Financial Management Association European Conference, Spring 2001
    Tenth Annual Conference on Financial Economics and Accounting (UT at Austin), Fall 1999
    George Mason University Finance/Accounting Seminar Series, Fall 1999

*Market Reaction to the Expiration of IPO Lockup Provisions*
    Southern Finance Association Meeting, Fall 2000


*U.S. Multinational Corporations as Vehicles for International Diversification*
    Washington Area Finance Association Spring Conference, Spring 1999
    Financial Management Association European Conference, Spring 1997

*The Valuation of U.S. MNC International Operations During the 1990s (Previously: The
Information Content of Geographic Segment Disclosures)*
    Financial Management Association Annual Meeting, Fall 1998
    Finance Department, Indiana University, Spring 1997

*Hysteresis and the Value of the U.S. Multinational Corporation* (Previously:  *Hysteresis and the
Value of the U.S. Multinational Corporation During the 1980s and 1990s*)
    Financial Management Association Annual Meeting, Fall 1996
    Graduate School of Business (CRSP Seminar), University of Chicago, Summer 1994

*Hysteresis, Real Options, and Equity Market Pricing of Currency Risk*
    Department of Finance and Insurance, Michigan State University, Spring 1994

*The Value of U.S. Multinational Corporation Securities*
    Department of Finance and Insurance, Michigan State University, Fall 1993
    Finance Department, University of  Nevada, Fall 1993
    Finance Department, University of Delaware, Fall 1993

*A Regional Examination of the Value of U.S. Multinational Corporation Securities*
    Finance Department, Case Western Reserve University, Spring 1992
    Finance Department, University of North Carolina at Chapel Hill, Spring 1992

*Is Real Exchange Rate Risk Priced in Equity Markets?*
    Financial Management Association Annual Meeting, Fall 1991


## GRANTS/AWARDS

Robert R. Nathan Foundation Economists Present Series honorarium for presentation of *Financial
Assets, Financial Markets, and Short Selling,* January 2015.

Outstanding Service Award, School of Management, George Mason University, May 2013.

Outstanding Paper Award for *Short Selling and Corporate Bond Returns*.  2012 NTU International Finance Conference.

2009 Outstanding Publication Award (*Financial Review*) for *Short-selling and the Weekend Effect in NASDAQ Stock Returns.*

Best Paper Award (Investments) for *Informed Trading Before Analyst Downgrades:  Evidence from Short Sellers.*  2008 Financial Management Association European Meeting

EMBA Program "Professor of the Year – First Year." Selected by the EMBA Class of 2004.

First Virginia Bank Faculty Fellowship Award.  Presented for publishing outstanding research in the School of Management (inaugural recipient), December 2002.

School of Management Summer Research Grant, George Mason University, 1999, 2000, 2001, 2002, 2003, 2008.

Provost's Office Summer Research Grant, George Mason University, 2002, 2003.

Graduate School of Business, University of Chicago (CRSP Seminar) Honorarium, May 1994.


## PROFESSIONAL ACTIVITIES/SERVICE

### *Profession*

Referee:
Journal of Business, Journal of Corporate Finance, Journal of Empirical Finance, Journal of Financial and Quantitative Analysis, Journal of International Business Studies, Financial Management, Financial Review, Global Finance Journal, International Review of  Economics   and Finance, Management Science, Review of Financial Studies

Program Committee:
   Financial Management Association European Conference, 2008, 2010, 2015
   Eastern Finance Association Meeting, 2002

Session Chair:
   Financial Management Association European Meeting, 2005, 2008, 2015
   Financial Management Association Meeting, 2003, 2008

Discussant:
   FMA Annual Meeting, 1992, 1996, 1998
   FMA European Meeting, 2001, 2002, 2005, 2008, 2013, 2015
   European Financial Management Association Meeting, 2013
   Washington Area Finance Association, 1999

*University*

Committee Advising the Provost on the Reappointment of the SOM Dean, 2005-06
Committee Advising the GMU President on the Reappointment of the Provost, 2002-03

*School*

- Graduate Policy Committee, 2010-2013, April 2015 – present
  Chairman, 2011- 12
- Chairman, Finance Area 2009-10
- Chair of Finance-area Recruiting Committee 2000-01, 2003-04, 2004-05
- Promotion and Tenure Committee, 2005-09, 2013-2015
- Undergraduate Policy Committee, 2003-04
- School of Management Faculty Secretary, 1999-2000
- EMBA Advisory Board, 2004-05, 2005-06
- Founded Financial Management Association (FMA) Student Chapter, 2002
  Chapter Faculty Advisor, 2002-03, 2003-04, 2004-05
  Chapter received "Superior Chapter Award" (awarded to fewer than 8% of FMA
  Chapters), 2003-04
- Associate Dean Search Committee, 1999-00

## EXPERT TESTIMONY EXPERIENCE DURING LAST 4 YEARS

*McIntire v. China MediaExpress Holdings, Inc.*, No. 11-cv-0804 (VM) (S.D.N.Y.).  Expert
Rebuttal Report.

*In re Ariad Pharmaceuticals, Inc. Securities Litigation*, No. 13-cv-12544 (WGY) (D.
Mass.).  Expert Report.

*In re Estate of Clarissa M. Douglas,* Circuit Court of Arlington County, Arlington, Virginia,
January 2013. Deposition and trial testimony.

Exhibit-3

Harman Average Weekly Volume Turnover Rate During the
Class Period and Test Period

| Trading Day | Daily Reported Volume [1] | Weekly Volume | Harman Reported Shares Outstanding [2] | Average Weekly Shares Outstanding | Average Weekly Turnover Rate |
|---|---|---|---|---|---|
| 4/26/2007 | 7,306,900 | - | 65,147,800 | - | |
| 4/27/2007 | 1,690,609 | 8,997,509 | 65,147,800 | 65,147,800 | 13.81% |
| 4/30/2007 | 1,296,471 | - | 65,147,800 | - | |
| 5/1/2007 | 1,601,664 | - | 65,147,800 | - | |
| 5/2/2007 | 3,139,289 | - | 65,147,800 | - | |
| 5/3/2007 | 993,400 | - | 65,147,800 | - | |
| 5/4/2007 | 482,300 | 7,513,124 | 65,147,800 | 65,147,800 | 11.53% |
| 5/7/2007 | 258,200 | - | 65,147,800 | - | |
| 5/8/2007 | 345,400 | - | 65,147,800 | - | |
| 5/9/2007 | 1,100,300 | - | 65,147,800 | - | |
| 5/10/2007 | 718,800 | - | 65,147,800 | - | |
| 5/11/2007 | 653,200 | 3,075,900 | 65,147,800 | 65,147,800 | 4.72% |
| 5/14/2007 | 386,731 | - | 65,147,800 | - | |
| 5/15/2007 | 494,831 | - | 65,147,800 | - | |
| 5/16/2007 | 629,700 | - | 65,147,800 | - | |
| 5/17/2007 | 343,200 | - | 65,147,800 | - | |
| 5/18/2007 | 1,039,300 | 2,893,762 | 65,147,800 | 65,147,800 | 4.44% |
| 5/21/2007 | 325,500 | - | 65,147,800 | - | |
| 5/22/2007 | 345,359 | - | 65,147,800 | - | |
| 5/23/2007 | 950,219 | - | 65,147,800 | - | |
| 5/24/2007 | 907,363 | - | 65,147,800 | - | |
| 5/25/2007 | 431,400 | 2,959,841 | 65,147,800 | 65,147,800 | 4.54% |
| 5/29/2007 | 484,100 | - | 65,147,800 | - | |
| 5/30/2007 | 540,100 | - | 65,147,800 | - | |
| 5/31/2007 | 381,200 | - | 65,147,800 | - | |
| 6/1/2007 | 405,981 | 1,811,381 | 65,147,800 | 65,147,800 | 2.78% |
| 6/4/2007 | 280,100 | - | 65,147,800 | - | |
| 6/5/2007 | 867,800 | - | 65,147,800 | - | |
| 6/6/2007 | 439,606 | - | 65,147,800 | - | |
| 6/7/2007 | 1,069,300 | - | 65,147,800 | - | |
| 6/8/2007 | 284,600 | 2,941,406 | 65,147,800 | 65,147,800 | 4.51% |
| 6/11/2007 | 389,200 | - | 65,147,800 | - | |
| 6/12/2007 | 481,300 | - | 65,147,800 | - | |
| 6/13/2007 | 494,800 | - | 65,147,800 | - | |

## Exhibit-3

### Harman Average Weekly Volume Turnover Rate During the
### Class Period and Test Period

| Trading Day | Daily Reported Volume [1] | Weekly Volume | Harman Reported Shares Outstanding [2] | Average Weekly Shares Outstanding | Average Weekly Turnover Rate |
|---|---|---|---|---|---|
| 6/14/2007 | 499,550 | - | 65,147,800 | - | |
| 6/15/2007 | 342,800 | 2,207,650 | 65,147,800 | 65,147,800 | 3.39% |
| 6/18/2007 | 225,400 | - | 65,147,800 | - | |
| 6/19/2007 | 342,400 | - | 65,147,800 | - | |
| 6/20/2007 | 472,300 | - | 65,147,800 | - | |
| 6/21/2007 | 1,334,096 | - | 65,147,800 | - | |
| 6/22/2007 | 954,700 | 3,328,896 | 65,147,800 | 65,147,800 | 5.11% |
| 6/25/2007 | 625,400 | - | 65,147,800 | - | |
| 6/26/2007 | 839,300 | - | 65,147,800 | - | |
| 6/27/2007 | 602,800 | - | 65,147,800 | - | |
| 6/28/2007 | 1,101,100 | - | 65,147,800 | - | |
| 6/29/2007 | 577,600 | 3,746,200 | 69,530,000 | 66,024,240 | 5.67% |
| 7/2/2007 | 833,800 | - | 69,530,000 | - | |
| 7/3/2007 | 375,700 | - | 69,530,000 | - | |
| 7/5/2007 | 888,200 | - | 69,530,000 | - | |
| 7/6/2007 | 817,800 | 2,915,500 | 69,530,000 | 69,530,000 | 4.19% |
| 7/9/2007 | 561,500 | - | 69,530,000 | - | |
| 7/10/2007 | 1,779,400 | - | 69,530,000 | - | |
| 7/11/2007 | 672,000 | - | 69,530,000 | - | |
| 7/12/2007 | 795,000 | - | 69,530,000 | - | |
| 7/13/2007 | 368,000 | 4,175,900 | 69,530,000 | 69,530,000 | 6.01% |
| 7/16/2007 | 691,383 | - | 69,530,000 | - | |
| 7/17/2007 | 915,900 | - | 69,530,000 | - | |
| 7/18/2007 | 581,900 | - | 69,530,000 | - | |
| 7/19/2007 | 331,100 | - | 69,530,000 | - | |
| 7/20/2007 | 425,900 | 2,946,183 | 69,530,000 | 69,530,000 | 4.24% |
| 7/23/2007 | 240,700 | - | 69,530,000 | - | |
| 7/24/2007 | 687,200 | - | 69,530,000 | - | |
| 7/25/2007 | 870,622 | - | 69,530,000 | - | |
| 7/26/2007 | 1,244,891 | - | 69,530,000 | - | |
| 7/27/2007 | 585,200 | 3,628,613 | 69,530,000 | 69,530,000 | 5.22% |
| 7/30/2007 | 380,697 | - | 69,530,000 | - | |
| 7/31/2007 | 525,153 | - | 69,530,000 | - | |
| 8/1/2007 | 693,850 | - | 69,530,000 | - | |
| 8/2/2007 | 448,500 | - | 69,530,000 | - | |
| 8/3/2007 | 345,300 | 2,393,500 | 69,530,000 | 69,530,000 | 3.44% |
| 8/6/2007 | 639,500 | - | 69,530,000 | - | |

**Exhibit-3**

**Harman Average Weekly Volume Turnover Rate During the
Class Period and Test Period**

| Trading Day | Daily Reported Volume [1] | Weekly Volume | Harman Reported Shares Outstanding [2] | Average Weekly Shares Outstanding | Average Weekly Turnover Rate |
|---|---|---|---|---|---|
| 8/7/2007 | 675,200 | - | 69,530,000 | - | |
| 8/8/2007 | 607,300 | - | 69,530,000 | - | |
| 8/9/2007 | 867,700 | - | 69,530,000 | - | |
| 8/10/2007 | 1,765,900 | 4,555,600 | 69,530,000 | 69,530,000 | 6.55% |
| 8/13/2007 | 544,700 | - | 69,530,000 | - | |
| 8/14/2007 | 406,200 | - | 69,530,000 | - | |
| 8/15/2007 | 1,479,810 | - | 69,530,000 | - | |
| 8/16/2007 | 1,004,200 | - | 69,530,000 | - | |
| 8/17/2007 | 791,000 | 4,225,910 | 69,530,000 | 69,530,000 | 6.08% |
| 8/20/2007 | 512,000 | - | 69,530,000 | - | |
| 8/21/2007 | 525,500 | - | 69,530,000 | - | |
| 8/22/2007 | 788,900 | - | 69,530,000 | - | |
| 8/23/2007 | 884,600 | - | 69,530,000 | - | |
| 8/24/2007 | 540,200 | 3,251,200 | 69,530,000 | 69,530,000 | 4.68% |
| 8/27/2007 | 179,600 | - | 69,530,000 | - | |
| 8/28/2007 | 323,900 | - | 69,530,000 | - | |
| 8/29/2007 | 671,500 | - | 69,530,000 | - | |
| 8/30/2007 | 880,200 | - | 69,530,000 | - | |
| 8/31/2007 | 461,200 | 2,516,400 | 69,530,000 | 69,530,000 | 3.62% |
| 9/4/2007 | 559,800 | - | 69,530,000 | - | |
| 9/5/2007 | 457,900 | - | 69,530,000 | - | |
| 9/6/2007 | 358,300 | - | 69,530,000 | - | |
| 9/7/2007 | 726,200 | - | 69,530,000 | - | |
| 9/10/2007 | 1,081,900 | 3,184,100 | 69,530,000 | 69,530,000 | 4.58% |
| 9/11/2007 | 1,439,900 | - | 69,530,000 | - | |
| 9/12/2007 | 583,500 | - | 69,530,000 | - | |
| 9/13/2007 | 612,800 | - | 69,530,000 | - | |
| 9/14/2007 | 615,500 | 3,251,700 | 69,530,000 | 69,530,000 | 4.68% |
| 9/17/2007 | 1,031,606 | - | 69,530,000 | - | |
| 9/18/2007 | 1,009,500 | - | 69,530,000 | - | |
| 9/19/2007 | 961,800 | - | 69,530,000 | - | |
| 9/20/2007 | 753,100 | - | 69,530,000 | - | |
| 9/21/2007 | 22,412,149 | 26,168,155 | 69,530,000 | 69,530,000 | 37.64% |
| 9/24/2007 | 14,537,231 | - | 69,530,000 | - | |
| 9/25/2007 | 2,094,100 | - | 69,530,000 | - | |
| 9/26/2007 | 2,761,100 | - | 69,530,000 | - | |
| 9/27/2007 | 2,071,700 | - | 69,530,000 | - | |
| 9/28/2007 | 4,132,600 | 25,596,731 | 65,250,600 | 68,674,120 | 37.27% |
| 10/1/2007 | 745,400 | - | 65,250,600 | - | |

## Exhibit-3

### Harman Average Weekly Volume Turnover Rate During the
### Class Period and Test Period

| Trading Day | Daily Reported Volume [1] | Weekly Volume | Harman Reported Shares Outstanding [2] | Average Weekly Shares Outstanding | Average Weekly Turnover Rate |
|---|---|---|---|---|---|
| 10/2/2007 | 945,900 | - | 65,250,600 | - | |
| 10/3/2007 | 694,800 | - | 65,250,600 | - | |
| 10/4/2007 | 374,900 | - | 65,250,600 | - | |
| 10/5/2007 | 541,300 | 3,302,300 | 65,250,600 | 65,250,600 | 5.06% |
| 10/8/2007 | 338,200 | - | 65,250,600 | - | |
| 10/9/2007 | 412,700 | - | 65,250,600 | - | |
| 10/10/2007 | 209,100 | - | 65,250,600 | - | |
| 10/11/2007 | 374,200 | - | 65,250,600 | - | |
| 10/12/2007 | 313,500 | 1,647,700 | 65,250,600 | 65,250,600 | 2.53% |
| 10/15/2007 | 331,000 | - | 65,250,600 | - | |
| 10/16/2007 | 2,302,600 | - | 65,250,600 | - | |
| 10/17/2007 | 327,000 | - | 65,250,600 | - | |
| 10/18/2007 | 278,000 | | 65,250,600 | - | |
| 10/19/2007 | 536,200 | 3,774,800 | 65,250,600 | 65,250,600 | 5.79% |
| 10/22/2007 | 489,000 | - | 65,250,600 | - | |
| 10/23/2007 | 577,700 | - | 65,250,600 | - | |
| 10/24/2007 | 837,700 | - | 65,250,600 | - | |
| 10/25/2007 | 559,400 | | 65,250,600 | - | |
| 10/26/2007 | 995,200 | 3,459,000 | 65,250,600 | 65,250,600 | 5.30% |
| 10/29/2007 | 436,300 | - | 65,250,600 | - | |
| 10/30/2007 | 5,133,700 | - | 65,250,600 | - | |
| 10/31/2007 | 730,600 | - | 65,250,600 | - | |
| 11/1/2007 | 569,800 | - | 65,250,600 | - | |
| 11/2/2007 | 468,800 | 7,339,200 | 65,250,600 | 65,250,600 | 11.25% |
| 11/5/2007 | 557,070 | - | 65,250,600 | - | |
| 11/6/2007 | 334,425 | - | 65,250,600 | - | |
| 11/7/2007 | 727,000 | - | 65,250,600 | - | |
| 11/8/2007 | 723,800 | - | 65,250,600 | - | |
| 11/9/2007 | 1,405,400 | 3,747,695 | 65,250,600 | 65,250,600 | 5.74% |
| 11/12/2007 | 650,113 | - | 65,250,600 | - | |
| 11/13/2007 | 690,000 | - | 65,250,600 | - | |
| 11/14/2007 | 702,300 | - | 65,250,600 | - | |
| 11/15/2007 | 862,000 | - | 65,250,600 | - | |
| 11/16/2007 | 947,100 | 3,851,513 | 65,250,600 | 65,250,600 | 5.90% |
| 11/19/2007 | 955,378 | - | 65,250,600 | - | |
| 11/20/2007 | 1,429,600 | - | 65,250,600 | - | |
| 11/21/2007 | 886,700 | - | 65,250,600 | - | |
| 11/23/2007 | 202,700 | 3,474,378 | 65,250,600 | 65,250,600 | 5.32% |
| 11/26/2007 | 602,129 | - | 65,250,600 | - | |

**Exhibit-3**

**Harman Average Weekly Volume Turnover Rate During the
Class Period and Test Period**

| Trading Day | Daily Reported Volume [1] | Weekly Volume | Harman Reported Shares Outstanding [2] | Average Weekly Shares Outstanding | Average Weekly Turnover Rate |
|---|---|---|---|---|---|
| 11/27/2007 | 1,077,663 | - | 65,250,600 | - | |
| 11/28/2007 | 1,290,947 | - | 65,250,600 | - | |
| 11/29/2007 | 519,800 | - | 65,250,600 | - | |
| 11/30/2007 | 733,000 | 4,223,539 | 65,250,600 | 65,250,600 | 6.47% |
| 12/3/2007 | 452,000 | - | 65,250,600 | - | |
| 12/4/2007 | 405,120 | - | 65,250,600 | - | |
| 12/5/2007 | 608,600 | - | 65,250,600 | - | |
| 12/6/2007 | 543,705 | - | 65,250,600 | - | |
| 12/7/2007 | 385,200 | 2,394,625 | 65,250,600 | 65,250,600 | 3.67% |
| 12/10/2007 | 354,400 | - | 65,250,600 | - | |
| 12/11/2007 | 936,600 | - | 65,250,600 | - | |
| 12/12/2007 | 601,650 | - | 65,250,600 | - | |
| 12/13/2007 | 424,411 | - | 65,250,600 | - | |
| 12/14/2007 | 706,400 | 3,023,461 | 65,250,600 | 65,250,600 | 4.63% |
| 12/17/2007 | 852,400 | - | 65,250,600 | - | |
| 12/18/2007 | 1,098,719 | - | 65,250,600 | - | |
| 12/19/2007 | 670,673 | - | 65,250,600 | - | |
| 12/20/2007 | 495,000 | - | 65,250,600 | - | |
| 12/21/2007 | 836,600 | 3,953,392 | 65,250,600 | 65,250,600 | 6.06% |
| 12/24/2007 | 214,800 | - | 65,250,600 | - | |
| 12/26/2007 | 489,800 | - | 65,250,600 | - | |
| 12/27/2007 | 361,800 | - | 65,250,600 | - | |
| 12/28/2007 | 352,200 | 1,418,600 | 65,250,600 | 65,250,600 | 2.17% |
| 12/31/2007 | 374,673 | - | 60,535,700 | - | |
| 1/2/2008 | 503,500 | - | 60,535,700 | - | |
| 1/3/2008 | 373,600 | - | 60,535,700 | - | |
| 1/4/2008 | 505,000 | 1,756,773 | 60,535,700 | 60,535,700 | 2.90% |
| 1/7/2008 | 571,400 | - | 60,535,700 | - | |
| 1/8/2008 | 402,900 | - | 60,535,700 | - | |
| 1/9/2008 | 446,289 | - | 60,535,700 | - | |
| 1/10/2008 | 615,690 | - | 60,535,700 | - | |
| 1/11/2008 | 457,300 | 2,493,579 | 60,535,700 | 60,535,700 | 4.12% |
| 1/14/2008 | 8,310,638 | - | 60,535,700 | - | |
| 1/15/2008 | 3,723,506 | - | 60,535,700 | - | |
| 1/16/2008 | 2,627,919 | - | 60,535,700 | - | |
| 1/17/2008 | 1,415,945 | - | 60,535,700 | - | |
| 1/18/2008 | 2,520,035 | 18,598,043 | 60,535,700 | 60,535,700 | 30.72% |
| 1/22/2008 | 1,316,065 | - | 60,535,700 | - | |
| 1/23/2008 | 1,399,682 | - | 60,535,700 | - | |

**Exhibit-3**

**Harman Average Weekly Volume Turnover Rate During the
Class Period and Test Period**

| Trading Day | Daily Reported Volume [1] | Weekly Volume | Harman Reported Shares Outstanding [2] | Average Weekly Shares Outstanding | Average Weekly Turnover Rate |
|---|---|---|---|---|---|
| 1/24/2008 | 1,027,650 | - | 60,535,700 | - | |
| 1/25/2008 | 660,200 | 4,403,597 | 60,535,700 | 60,535,700 | 7.27% |
| 1/28/2008 | 1,642,234 | - | 60,535,700 | - | |
| 1/29/2008 | 1,124,300 | - | 60,535,700 | - | |
| 1/30/2008 | 1,387,648 | - | 60,535,700 | - | |
| 1/31/2008 | 1,287,609 | - | 60,535,700 | - | |
| 2/1/2008 | 886,547 | 6,328,338 | 60,535,700 | 60,535,700 | 10.45% |
| 2/4/2008 | 1,049,709 | - | 60,535,700 | - | |
| 2/5/2008 | 862,065 | - | 60,535,700 | - | |
| 2/6/2008 | 2,957,927 | 4,869,701 | 60,535,700 | 60,535,700 | 8.04% |

Class Period Average Weekly Volume Turnover Rate (40 weeks)    **7.51%**

Test Period Average Weekly Volume Turnover Rate (42 weeks)    **7.67%**

[1] Bloomberg
[2] *Ibid.*

51

**Exhibit-4**

**Harman Common Stock Rating Announcements During the Class Period and Test Period**

| Securities Firms Following Harman | Harman Common Stock Recommendation | Harman Common Stock Target Price | Announcement Date |
|---|---|---|---|
| Pacific Crest Securities | sector perform | | 04/27/07 |
| Robert Baird | outperform | $125.00 | 04/27/07 |
| Soleil Securities | hold | $120.00 | 04/27/07 |
| EVA Dimensions | hold | | 05/03/07 |
| Bear Stearns & Co | peerperform | | 05/10/07 |
| EVA Dimensions | hold | | 05/25/07 |
| Robert Baird | outperform | $120.00 | 07/31/07 |
| Pacific Crest Securities | sector perform | | 08/15/07 |
| RBC Capital Markets | sector perform | $120.00 | 08/15/07 |
| Robert Baird | outperform | $120.00 | 08/15/07 |
| Soleil Securities | hold | $120.00 | 08/16/07 |
| EVA Dimensions | hold | | 09/10/07 |
| J.P. Morgan | neutral | | 09/13/07 |
| RBC Capital Markets | sector perform | | 09/24/07 |
| Robert Baird | outperform | $113.00 | 09/25/07 |
| Soleil Securities | hold | $90.00 | 09/25/07 |
| EVA Dimensions | buy | | 09/26/07 |
| Bear Stearns & Co | outperform | $107.00 | 09/28/07 |
| Lehman Brothers | overwt/neutral | $110.00 | 10/01/07 |
| Buckingham Research Group | strong buy | $110.00 | 10/26/07 |
| RBC Capital Markets | sector perform | $88.00 | 10/26/07 |
| Robert Baird | outperform | $114.00 | 10/26/07 |
| Soleil Securities | buy | $96.00 | 10/26/07 |
| EVA Dimensions | hold | | 11/16/07 |
| Credit Suisse | outperform | $90.00 | 11/30/07 |
| Pacific Crest Securities | outperform | $122.00 | 12/11/07 |
| Robert Baird | outperform | $114.00 | 12/19/07 |
| Buckingham Research Group | neutral | | 01/14/08 |
| RBC Capital Markets | sector perform | $57.00 | 01/14/08 |
| Bear Stearns & Co | peerperform | | 01/15/08 |

**Exhibit-4**

**Harman Common Stock Rating Announcements During the Class Period and Test Period**

| Securities Firms Following Harman | Harman Common Stock Recommendation | Harman Common Stock Target Price | Announcement Date |
|---|---|---|---|
| Credit Suisse | outperform | $57.00 | 01/15/08 |
| EVA Dimensions | strong buy | | 01/15/08 |
| Lehman Brothers | overwt/neutral | $75.00 | 01/15/08 |
| Robert Baird | outperform | $60.00 | 01/15/08 |
| Soleil Securities | hold | $46.00 | 01/15/08 |
| Buckingham Research Group | neutral | | 02/06/08 |
| Credit Suisse | neutral | $40.00 | 02/06/08 |
| Pacific Crest Securities | outperform | $59.00 | 02/06/08 |
| RBC Capital Markets | sector perform | $50.00 | 02/06/08 |
| Robert Baird | outperform | $51.00 | 02/06/08 |
| Soleil Securities | hold | $46.00 | 02/06/08 |

Source:  Bloomberg

Exhibit-5a

Harman Individual News Publications During the Test Period

| Corresponding Trading Day | Recorded Time Stamp | Reported News Headline | Reporting News Agency |
|---|---|---|---|
| 4/26/2007 | 7:08 | Stocks News US - Earnings diary for April 27 | Reuters |
| 4/26/2007 | 7:36 | RPT-HEADLINE STOCKS - U.S. stocks on the move on April 26 | Reuters |
| 4/26/2007 | 8:29 | Harman Intl Indus 3Q EPS $1.04 Vs 94c | Dow Jones Newswires |
| 4/26/2007 | 8:30 | Harman International Reports Record Third Quarter Results | Business Wire |
| 4/26/2007 | 8:52 | Harman International posts higher quarterly profit | Reuters |
| 4/26/2007 | 9:09 | Harman International Industries to Be Acquired by KKR and GS Capital Partners | Business Wire |
| 4/26/2007 | 9:09 | Harman Intl Industries To Be Acquired by KKR And GS Cap Partners | Dow Jones Newswires |
| 4/26/2007 | 9:22 | UPDATE 3-Harman agrees to $8 bln takeover by KKR, Goldman | Reuters |
| 4/26/2007 | 9:26 | Before the Bell - Harman International surges on buyout | Reuters |
| 4/26/2007 | 9:39 | DJ Harman Intl Indus 3Q EPS $1.07 Vs 94c > HAR | Dow Jones Newswires |
| 4/26/2007 | 9:45 | Harman agrees to sell to private equity firms in $8 billion deal, shares soar | Associated Press |
| 4/26/2007 | 9:59 | UPDATE: Harman Agrees To $8 Billion Buyout | Dow Jones Business News |
| 4/26/2007 | 10:02 | UPDATE: Harman Intl To Be Acquired In $7.8 Bln Deal | Dow Jones Newswires |
| 4/26/2007 | 10:08 | DJ Harman Int'l To Be Acquired In $8 Bln Deal > HAR | Dow Jones Newswires |
| 4/26/2007 | 10:50 | BUSINESS-NEWS-SCHEDULE AT 10:30 A.M. | Reuters |
| 4/26/2007 | 10:54 | Harman 1st-quarter earnings rise 11 percent, miss analyst expectations | Associated Press |
| 4/26/2007 | 11:47 | 2nd UPDATE: Harman Intl Agrees To Be Bought for $7.8 Billion | Dow Jones Newswires |
| 4/26/2007 | 12:35 | LSI, Varian drag S&P 500 modestly lower in midday trading Thursday | Associated Press |
| 4/26/2007 | 13:00 | Money & Markets at 1 p.m. EDT | Associated Press |
| 4/26/2007 | 13:11 | 3rd UPDATE: Harman Agrees To $7.8B Buyout, Offers Holders Stake | Dow Jones Newswires |
| 4/26/2007 | 14:28 | Auto suppliers post gains on earnings, M&A and analyst news | Associated Press |
| 4/26/2007 | 14:34 | DJ US Stocks Up But Weak Transport Sector Offsets Apple, Ford | Dow Jones Newswires |
| 4/26/2007 | 14:39 | BUSINESS-NEWS-SCHEDULE AT 2:30 P.M. | Reuters |
| 4/26/2007 | N/A | Analysis of Harman Industries | M2 Presswire |
| 4/26/2007 | N/A | The Afternoon Report: Hurting at Home | Wall Street Journal |
| 4/26/2007 | N/A | The Evening Wrap: Vista Upgrade | Wall Street Journal |
| 4/27/2007 | 16:18* | Auto suppliers post gains on earnings, M&A and analyst news | Associated Press |
| 4/27/2007 | 16:24* | Harman International SEC Filing | Reuters |
| 4/27/2007 | 16:26* | Stocks finish flat after earnings reports fail to galvanize the market after Dow cracks 13,000 | Associated Press |
| 4/27/2007 | 16:33* | LSI helps weigh down S&P 500, while Harman International Industries climbs on possible sale | Associated Press |
| 4/27/2007 | 16:59* | S&P Cuts Harman International Rtgs To Non-Investment Grade BB- | Dow Jones Newswires |
| 4/27/2007 | 17:39* | Stocks finish flat after earnings reports fail to galvanize the market after Dow cracks 13,000 | Associated Press |
| 4/27/2007 | 17:43* | Harman agrees to sell to private equity firms in $8 billion deal, shares soar | Associated Press |
| 4/27/2007 | 18:41* | Dow Edges Up to New Record | Associated Press |
| 4/27/2007 | 18:55* | Harman deal puts spotlight on stub equity | Associated Press |
| 4/27/2007 | 20:15* | WSJ (4/27) Abreast Of The Market: Apple, 3M Post Gains Thru | Dow Jones Newswires |
| 4/27/2007 | 9:00 | JBL MS-8 Sweeps Sound Quality Competition at Spring Break Nationals | Business Wire |
| 4/27/2007 | 10:47 | Moody's Places Harman International Under Review | Dow Jones Newswires |
| 4/27/2007 | 2:18 | PRESS DIGEST - New York Times business news - April 27 | Reuters |
| 4/27/2007 | 8:50 | US RESEARCH NEWS-RBC raises Sierra Wireless price target | Reuters |
| 4/27/2007 | 10:18 | DJ Hot Stocks: HAR | Dow Jones Newswires |
| 4/27/2007 | 12:33 | S&P Cuts Harman Ratings on buyout news | Associated Press |
| 4/27/2007 | 15:24 | GETTING PERSONAL: Private-Equity Critics Like Harman's 'Stub' | Dow Jones Newswires |
| 4/27/2007 | N/A | Moody's Places Harman International Under Review | Moody's Investor Service |
| 4/27/2007 | N/A | Moody's worldwide rating actions for April 27, 2007 | Moody's Investor Service |
| 4/27/2007 | N/A | Harman International Sold for $8 Billion | The Washington Post |
| 4/27/2007 | N/A | Dow Quietly Advances to New High as Earnings Reports Sustain Optimism | The Washington Post |
| 4/27/2007 | N/A | Dow reaches another record --- Apple, Ford surge on earnings, offset transportation sector | Wall Street Journal |
| 4/27/2007 | N/A | U.S. audio specialist accepts takeover bid MOVERS MARKETPLACE by Bloomberg | International New York Times |
| 4/27/2007 | N/A | KKR, Goldman acquire Harman for $7.8 billion | Wall Street Journal |
| 4/27/2007 | N/A | Apple, 3M Post Gains on Profits | Wall Street Journal |
| 4/27/2007 | N/A | Unusual Buyout Offers a Piece to Shareholders --- All Harman Investors Have Chance for a Stake in KKR, Goldman Deal | Wall Street Journal |
| 4/27/2007 | N/A | Markets; Stocks end little changed; The Dow rises slightly a day after crossing 13,000. The S&P, closing in on a record high set in 2000 | Los Angeles Times |
| 4/27/2007 | N/A | Harman accepts bid by 2 firms; Shareholders of the audio electronics maker are given the option to invest with the buyers. | Los Angeles Times |

54

Exhibit-5a

Harman Individual News Publications During the Test Period

| Corresponding Trading Day | Recorded Time Stamp | Reported News Headline | Reporting News Agency |
|---|---|---|---|
| 4/27/2007 | N/A | Around the Nation | Houston Chronicle |
| 4/27/2007 | N/A | Business BRIEFS | San Antonio Express News |
| 4/27/2007 | N/A | Business DIGEST | St. Louis Post |
| 4/27/2007 | N/A | Harman takeover; World Business | The Times |
| 4/27/2007 | N/A | Harman agrees to takeover by KKR, Goldman | Toronto Star |
| 4/27/2007 | N/A | Harman agrees to equity firms' buyout | Chicago Tribune |
| 4/27/2007 | N/A | $8B offered for Harman Industries | Newsday |
| 4/27/2007 | N/A | SOUND ADVICE - KKR, GOLDMAN OFFER $ OR SHARES FOR HARMAN | New York Post |
| 4/27/2007 | N/A | Shares End Mixed Despite Strong Results | New York Times |
| 4/27/2007 | N/A | News Summary | New York Times |
| 4/27/2007 | N/A | FORD SEES A FUTURE -- Ford Motor Company executives said that a smaller loss in… | New York Times |
| 4/27/2007 | N/A | $8 Billion And a Twist for Harman | New York Times |
| 4/30/2007 | 17:24* | Harman Intl Buyout Has $225M Breakup Fee | Dow Jones Newswires |
| 4/30/2007 | 18:48* | DJ Harman Intl Buyout Has $225M Breakup Fee > HAR | Dow Jones Newswires |
| 4/30/2007 | 0:04 | Barron's (04/30) The Trader: The Big Guys Lead the Way | Dow Jones Newswires |
| 4/30/2007 | N/A | BUSINESS BRIEFING | The Washington Post |
| 4/30/2007 | N/A | SHOPPING SPREE | New York Times |
| 4/30/2007 | N/A | Strong Earnings Drive Up Market | The Washington Post |
| 4/30/2007 | N/A | Investor's Calendar | Wall Street Journal |
| 4/30/2007 | 20:41* | Barron's (04/30) The Trader: The Big Guys Lead the Way | Dow Jones Newswires |
| 4/30/2007 | 9:33 | US RESEARCH NEWS-Lehman raises Chevron price target | Reuters |
| 4/30/2007 | N/A | Unusual Buyout Offers a Piece to Shareholders | Wall Street Journal |
| 4/30/2007 | N/A | Stocks --- The Trader: The Big Guys Lead the Way | Barron's |
| 4/30/2007 | N/A | REVIEW & PREVIEW | Barron's |
| 4/30/2007 | N/A | Regional technology stocks ro… | The Washington Post |
| 5/1/2007 | N/A | Moving forward with sound strategies | The Business Times |
| 5/2/2007 | 16:06* | Harman International Industries, Incorporated Announces Quarterly Cash Dividend | Business Wire |
| 5/2/2007 | N/A | Harman Buyout Handed on Option to Buy In; Firm's Founder Wanted To Protect Its Investors | The Washington Post |
| 5/2/2007 | N/A | The exit has never… looked so good; It is possible for CEOs to fumble, fudge or fail, and still walk away with huge severances | National Post |
| 5/2/2007 | N/A | RUMBLE SEAT; In sync to the beat; Fully tricked out, the S8 is a wicked sound machine. | Los Angeles Times |
| 5/3/2007 | 12:50 | UPDATE: Quantitative Analysis Takes Emotion Out Stock Equation | Dow Jones Business News |
| 5/3/2007 | N/A | Short sellers face trying times ahead; Near-record highs, abundant liquidity test dedication | National Post |
| 5/4/2007 | N/A | Clear Channel Board Rejects Sweetened Offer From Bidder | The New York Times |
| 5/7/2007 | N/A | Takeover boom drives stocks but undercuts bonds --- Business add debt to finance big deals, sending prices lower | Wall Street Journal |
| 5/7/2007 | 23:01* | WSJ (5/7) Abreast Of The Market: Takeover Boom Drives Stocks | Dow Jones Newswires |
| 5/7/2007 | N/A | How stocks might burn bonds | Wall Street Journal |
| 5/7/2007 | N/A | Takeover Boom Drives Stocks, Hurts Bonds | Wall Street Journal |
| 5/8/2007 | N/A | BACK IN PLAY; SHAREHOLDER OUTCRY REVIVES CLEAR CHANNEL LBO | New York Post |
| 5/8/2007 | N/A | Clear Channel Postpones Vote, Giving Suitors' Bid More Time | The New York Times |
| 5/9/2007 | N/A | Clear Channel breathes life into buyout offer | International New York Times |
| 5/9/2007 | 9:00 | Centrality Communications and QNX Bring Portable Navigation to the Masses with Affordable GPS System-on-Chip Platform | PR Newswire |
| 5/10/2007 | 1:18 | ABB: Paliwal Named CEO of Harman International Industries | Dow Jones Newswires |
| 5/10/2007 | 2:01 | ABB Ltd - Directorate Change | Regulatory News Service |
| 5/10/2007 | 16:03* | Harman International Names Paliwal as CEO, President and Vice Chairman | Business Wire |
| 5/10/2007 | 16:13* | Harman International news release | Reuters |
| 5/10/2007 | 16:19* | Harman names Paliwal CEO | Reuters |
| 5/10/2007 | 17:02* | Harman Sets CEO's Salary At $1.13M | Dow Jones Newswires |
| 5/10/2007 | 17:33* | Harman International Industries names Dinesh Paliwal as chief executive | Associated Press |
| 5/10/2007 | N/A | MARKETS Williams Industries D… | The Washington Post |
| 5/11/2007 | 17:56* | DealTalk: Shareholders mull holding shares after LBOs | Reuters |
| 5/11/2007 | 22:38* | RPT-DEALTALK; Shareholders mull holding shares after LBOs | Reuters |
| 5/11/2007 | N/A | Noted… | Wall Street Journal |
| 5/11/2007 | 11:41 | ISS Report Finds Cos' Stocks Rise After Buyout Bids Fail | Dow Jones Newswires |
| 5/14/2007 | N/A | Dealmaker Juggle the Corporate Lineup | The Washington Post |
| 5/14/2007 | N/A | Manufacturing; American Woodmark Corp. Cuisine Solutions Inc. Danaher Corp. Harman International Industries, Inc. … | The Washington Post |
| 5/14/2007 | N/A | American Woodmark Corp. 3102… | The Washington Post |
| 5/15/2007 | 16:15* | CORRECTING and REPLACING ERP-Link Introduces the IT Industry's First Product to Deliver Interoperability Between SAP Syst… | Business Wire |
| 5/16/2007 | 11:30 | KKR Private Equity Investors Reports Results for Quarter Ended March 31, 2007 | Business Wire |
| 5/17/2007 | N/A | Obituaries; John Eargle, 76; award-winning audio engineer and author | Los Angeles Times |
| 5/17/2007 | 9:00 | Visiprise Named One of Atlanta's Fastest-Growing Companies; Recognition highlights 2006 growth and profitability | PR Newswire |
| 5/17/2007 | 14:10 | Seventy-Five Percent of Companies Face Forces of Extinction, According to New Study by Bain & Company | Business Wire |

Exhibit-5a

Harman Individual News Publications During the Test Period

| Corresponding Trading Day | Recorded Time Stamp | Reported News Headline | Reporting News Agency |
|---|---|---|---|
| 5/17/2007 | N/A | What's left to be taken private?; Visit to B.C. a tour of private equity, merger world | National Post |
| 5/18/2007 | 12:38 | Clear Channel board Oks raised offer from private equity firms | Associated Press |
| 5/21/2007 | 17:08* | Clear Channel board accepts raised offer from private equity firms | Associated Press |
| 5/21/2007 | 18:10* | Clear Channel Board Accepts Raised Offer | Associated Press |
| 5/21/2007 | N/A | Radio giant reaches deal | San Antonio Express News |
| 5/21/2007 | N/A | For the Record | Los Angeles Times |
| 5/21/2007 | 21:01* | WSJ(5/21) Best On The Street Report: Autos & Auto Parts | Dow Jones Newswires |
| 5/21/2007 | 9:43 | KKR, Goldman Get Antitrust OK For Harman Buyout | Dow Jones Newswires |
| 5/21/2007 | 10:47 | Applications Given Early Antitrust Clearance By CFTC | Dow Jones Newswires |
| 5/21/2007 | 13:00 | DJ KKR, GS Capital Get Antitrust OK For Harman Intl Buyout >HAR | Dow Jones Newswires |
| 5/21/2007 | N/A | Best on the Street (A Special Report): 2007 Analysts Survey --- Autos & Auto Parts | Wall Street Journal |
| 5/22/2007 | N/A | The Game -- Latest Fad in Big Buyouts: Blend of Public, Private Traits | Wall Street Journal |
| 5/23/2007 | 20:03* | WSJ(5/23) In OSI Deal, Score One For Public Shareholders | Dow Jones Newswires |
| 5/23/2007 | 22:15* | WSJ(5/23) UPDATE: Public Shareholders Win In OSI Deal | Dow Jones Newswires |
| 5/23/2007 | N/A | In OSI Deal, Score One for Public Shareholders --- Private-Equity Firms Lift Bid at Last Minute; Some Still Want More | Wall Street Journal |
| 5/23/2007 | N/A | The Game: New buyout tend blends public, private elements --- Corporate hybrids offer deal options risks for investors | Wall Street Journal |
| 5/25/2007 | 17:28* | Tymphany Names Tom Jacoby as New CEO | Business Wire |
| 5/25/2007 | N/A | Smallest stocks beating largest in S&P 500 race | Chicago Tribune |
| 5/29/2007 | N/A | Street Talk | The Australian Financial Review |
| 5/31/2007 | 8:00 | Harman Kardon* Launches Portable Navigation Device with 4" WQVGA Widescreen Touchscreen Display | Business Wire |
| 6/1/2007 | 13:24 | Private equity offers semi-private deals to win over shareholders | Associated Press |
| 6/4/2007 | N/A | Buyouts let some holders stay in; Clear Channel deal leaves 30% of shares for current investors | Chicago Tribune |
| 6/4/2007 | N/A | Investing in Funds; A monthly Analysis --- Question of the Month: Are Private-Equity Deals a Good Thing? | Wall Street Journal |
| 6/5/2007 | 9:00 | Harman Kardon* Wireless Music Browsing Controller Uses Cypress's PRoC™ LP Programmable Radio-on-a-Chip | Business Wire |
| 6/5/2007 | 10:00 | Covalent and QNX Team Up to Provide Ultra-Reliable Realtime Solutions | Business Wire |
| 6/7/2007 | 9:00 | First Product to Connect Microsoft Office Users with SAP R/3 & SAP Business Warehouse Data via… | Business Wire |
| 6/13/2007 | 1:40 | ABB Names Ravi Uppal Member of Exec Board, Head of Markets | Dow Jones Newswires |
| 6/13/2007 | 2:01 | ABB Ltd - Directorate Change | Regulatory News Service |
| 6/14/2007 | 12:20 | Bear Stearns' 2nd-Quarter Profit Shrinks on Woes in Mortgage Industry | Associated Press |
| 6/14/2007 | N/A | TPG ponders Coles stub equity | The Australian Financial Review |
| 6/15/2007 | 16:44* | Electrograph Showcases Industry's Hottest New Technologies at InfoComm International 2007 | PR Newswire |
| 6/20/2007 | 14:09 | KKR Taps Outside Investors To Fund Dollar General Buyout | Dow Jones Newswires |
| 6/22/2007 | 13:23 | Harman Plans $2B Equivalent Bond To Fund Buyout - Source | Dow Jones Newswires |
| 6/25/2007 | N/A | The Portfolio Analysis - TV & Broadcast Equipment Is A Comprehensive Evaluation Of The UK Market | M2 Presswire |
| 6/25/2007 | 5:13 | The Portfolio Analysis - TV & Broadcast Equipment Is A Comprehensive Evaluation Of The UK Market | Business Wire |
| 6/25/2007 | 7:00 | Former Leader of the U.S. House of Representatives, Dick Gephardt, Joins EMBARQ Board of Directors | PR Newswire |
| 6/25/2007 | 8:00 | QNX Targets High-Performance Freescale Multi-Core Communications Platform; | PR Newswire |
| 6/27/2007 | 9:00 | QNX Introduces Security Acceleration on Freescale PowerQUICC™ Processors | PR Newswire |
| 7/2/2007 | N/A | Hey CEOs, shareholders are partners too | The Globe and Mail |
| 7/2/2007 | 12:13 | Moody's Withdraws Harman International Rtgs | Dow Jones Newswires |
| 7/2/2007 | N/A | Moody's withdraws Harman International ratings | Moody's Investor Service |
| 7/2/2007 | N/A | Moody's worldwide rating actions for July 2, 2007 | Moody's Investor Service |
| 7/3/2007 | N/A | Noted… | Wall Street Journal |
| 7/5/2007 | 15:17 | Harman CEO Gets Restricted Stk Worth $3.8M, Options | Dow Jones Newswires |
| 7/16/2007 | 9:01 | JBL Brings on the Color With the Launch of New Wrappers for JBL Spot | Business Wire |
| 7/16/2007 | N/A | File:x1234 | The Washington Post |
| 7/16/2007 | N/A | Report Drawn From SEC Data | The Washington Post |
| 7/17/2007 | 4:35 | Get a Deep Insight into the Global Positioning Systems (GPS) Market | Business Wire |
| 7/18/2007 | 5:05 | New Report Profiles 132 Companies Active in the Global Positioning Systems Market | Business Wire |
| 7/18/2007 | 9:12 | NuDesign's CLI Agent Development Tools Now Support QNX Embedded Products | Canada NewsWire |
| 7/18/2007 | 9:00 | NuDesign's CLI Agent Development Tools Now Support QNX Embedded Products | PR Newswire |
| 7/20/2007 | N/A | New Report Profiles 132 Companies Active in the Global Positioning Systems Market | M2 Presswire |
| 7/24/2007 | 9:00 | Circuit Research Labs, Inc.  Repurchases Debt and Securities from Harman International Incorporated | PR Newswire |
| 7/24/2007 | 12:38 | Premier Companies Come Together at IQPC's 2nd Annual Anti-Counterfeiting and Brand Protection Conference | PR Newswire |
| 7/27/2007 | N/A | Debt Crunch Hits Deals, Deal Makers and Key IPO --- KKR May Find It Hard To Launch Stock Offer, Let Alone Its Financings | Wall Street Journal |
| 7/31/2007 | 16:44* | Harman International Industries, Incorporated Announces Quarterly Cash Dividend | Business Wire |
| 7/31/2007 | 9:11 | US RESEARCH NEWS-Caris raises Sun Microsystems to above average | Reuters |
| 8/1/2007 | N/A | Subs: Private equity opens its door to the public… | The Globe and Mail |
| 8/2/2007 | 9:00 | Harman/Becker Automotive Systems Introduces New GPS Unit to the U.S. Market | Business Wire |
| 8/3/2007 | 10:14 | Arbitrage Spreads On Pending Mergers & Acquisitions -2- | Dow Jones Newswires |
| 8/6/2007 | N/A | Bear Stearns president steps down as a result of hedge catastrophe; Alan Schwartz will lead financial firm, board decides | The Globe and Mail |

56

Exhibit-5a

Harman Individual News Publications During the Test Period

| Corresponding Trading Day | Recorded Time Stamp | Reported News Headline | Reporting News Agency |
|---|---|---|---|
| 8/8/2007 | 16:15* | Harman International To Announce Year-End Fiscal 2007 Results | Business Wire |
| 8/10/2007 | N/A | Area's Big Financiers Brace for 'a Serious Shakeout' | The Washington Post |
| 8/13/2007 | N/A | These local companies are expected to release their quarterly earnings reports this week. | The Washington Post |
| 8/14/2007 | 12:39* | STOCKS TO WATCH: Stocks In Focus On Tuesday | Dow Jones Business News |
| 8/14/2007 | 6:24 | Wall St seen firmer but credit fears fester | Reuters |
| 8/15/2007 | 16:00* | Harman International Reports Fourth Quarter and Full Year Results | Business Wire |
| 8/15/2007 | 16:00* | Harman Intl Indus Inc. 4Q EPS $1.58 Vs EPS 95c | Dow Jones Newswires |
| 8/15/2007 | 16:21* | UPDATE 1-Harman posts higher profit on auto segment | Reuters |
| 8/15/2007 | 17:14* | Harman posts 62 percent jump in fiscal 4th-quarter profit on tax gain, revenue growth | Associated Press |
| 8/15/2007 | 17:57* | DJ Harman Intl Indus Inc. 4Q EPS $1.58 Vs EPS 95c >HAR | Dow Jones Newswires |
| 8/15/2007 | 0:49 | STOCKS TO WATCH: Stocks In Focus On Wednesday | Dow Jones Business News |
| 8/15/2007 | 9:05 | DJ Hot Stocks to Watch: HAR | Dow Jones Newswires |
| 8/15/2007 | 9:26 | DJ Hot Stocks to Watch: GSK | Dow Jones Newswires |
| 8/15/2007 | 11:30 | KKR Private Equity Investors Reports Results for Quarter Ended June 30, 2007... | Business Wire |
| 8/15/2007 | 11:57 | KKR Private Equity Investors Reports Results for Quarter Ended June 30, 2007. | Canada NewsWire |
| 8/16/2007 | 10:13 | EU mergers and takeovers (Aug 16) | Reuters |
| 8/16/2007 | N/A | Wall Street News Alert: IWWI Is Still on the Move! August 16, 2007 | ENP Newswire |
| 8/17/2007 | 7:40 | EU Mergers and takeovers (Aug 17) | Reuters |
| 8/20/2007 | 8:03 | Harman Intl Director Gina Harman Resigns | Dow Jones Newswires |
| 8/20/2007 | 8:53 | DJ Harman Intl Industries Names CEO Paliwal A Director >HAR | Dow Jones Newswires |
| 8/20/2007 | 11:45 | EU mergers and takeovers (Aug 20) | Reuters |
| 8/21/2007 | 9:36 | EU mergers and takeovers (Aug 21) | Reuters |
| 8/22/2007 | 8:59 | EU mergers and takeovers (Aug 22) | Reuters |
| 8/23/2007 | 11:18 | EU mergers and takeovers (Aug 23) | Reuters |
| 8/24/2007 | 9:44 | EU mergers and takeovers (Aug 24) | Reuters |
| 8/27/2007 | 10:04 | EU mergers and takeovers (Aug 27) | Reuters |
| 8/28/2007 | 8:31 | EU mergers and takeovers (Aug 28) | Reuters |
| 8/29/2007 | 17:23* | Employers Step Up Domestic Violence Help | Associated Press |
| 8/29/2007 | 7:00 | Freescale Backed by Comprehensive Ecosystem Support for Flagship Multi-Core Telematics Processor;... | Business Wire |
| 8/29/2007 | N/A | A WORKPLACE'S WARM EMBRACE COMPANIES STEP UP PROTECTION FOR WORKERS IN VIOLENT RELATIONSH | Sun Sentinel |
| 8/29/2007 | 10:50 | EU mergers and takeovers (Aug 29) | Reuters |
| 8/30/2007 | 16:05* | Harman International Files Fiscal 2007 Annual Report on Form 10-K | Business Wire |
| 8/30/2007 | 16:18* | Harman Intl Industries Faces Merger-Related Lawsuit | Dow Jones Newswires |
| 8/30/2007 | 10:19 | Harman Kardon® Cinespecial 29: a New Design for the Home Cinema Dream Team | Business Wire |
| 8/30/2007 | 11:17 | 10-Time Award Winner Available as Limited Edition: AKG K 350 LTD In High-Gloss Black | Business Wire |
| 8/30/2007 | 11:24 | The New AKG K 930 Wireless Headphones Make Listening (and Life) More Pleasurable | Business Wire |
| 8/30/2007 | 11:51 | EU mergers and takeovers (Aug 30) | Reuters |
| 8/31/2007 | 10:15 | EU mergers and takeovers (Aug 31) | Reuters |
| 9/4/2007 | N/A | Helping an abused employee Setting up programs to deal with domestic violence aids workers, company | Newsday |
| 9/4/2007 | 6:48 | World Premiere: Presenting JBL On Call™ 5310; Mobile music and docking station for Nokia 5310 Xpress Music | Business Wire |
| 9/4/2007 | 6:48 | JBL Spot™ Plug-and-Play Speaker System - Sound in Color | Business Wire |
| 9/4/2007 | 6:54 | The New AKG K 930 Wireless Headphones Make Listening (and Life) More Pleasurable | Business Wire |
| 9/4/2007 | 6:55 | Harman Kardon® Cinespecial 29: a New Design for the Home Cinema Dream Team | Business Wire |
| 9/4/2007 | 10:27 | EU mergers and takeovers (Sept 3) | Reuters |
| 9/4/2007 | 3:17 | 10-Time Award Winner Available as Limited Edition: AKG K 350 LTD In High-Gloss Black | Business Wire |
| 9/4/2007 | 4:22 | The JBL Spyro™ Plug-and-Play Speaker System: Unusual Look, Same Great JBL® Sound | Business Wire |
| 9/4/2007 | 5:11 | The JBL® Reference 420 and 610 Headphones: Perfect for Travel Buffs and Freedom Lovers | Business Wire |
| 9/4/2007 | 5:24 | Improving on Perfection: The JBL On Stage™ 3 Portable Docking Station for iPOD | Business Wire |
| 9/4/2007 | 9:30 | EU mergers and takeovers (Sept 4) | Reuters |
| 9/4/2007 | N/A | SHELTER FROM A STORM; COMPANY PROGRAMS PROTECT WORKERS IN VIOLENT RELATIONSHIPS | Pioneer Press |
| 9/5/2007 | 11:44 | EU mergers and takeovers (Sept 5) | Reuters |
| 9/6/2007 | 9:04 | EU mergers and takeovers (Sept 6) | Reuters |
| 9/7/2007 | 19:44* | iTunes Tagging for HD Radio Broadcasting Announced; New, free HD Radio™ application enhances customer music... | PR Newswire |
| 9/7/2007 | 12:23 | REFILE-EU mergers and takeovers (Sept 7) | Reuters |
| 9/7/2007 | 13:50 | U.S. radio broadcasters, Apple unveil iTune tagging | Reuters |
| 9/10/2007 | N/A | A Bold New Stage For D.C.; Harman Hall Will Transform [sic] The Shakespeare Theatre's Reach -- and Its Vision | The Washington Post |
| 9/10/2007 | 1:04 | RPT-U.S. radio broadcasters, Apple unveil iTune tagging | Reuters |
| 9/10/2007 | 11:54 | EU mergers and takeovers (Sept 10) | Reuters |
| 9/11/2007 | 12:23 | EU mergers and takeovers (Sept 11) | Reuters |
| 9/12/2007 | 9:00 | QNX Publishes Neutrino Source Code and Opens Development Process | PR Newswire |
| 9/12/2007 | 13:02 | FOCUS: First Data Deal Could Tell Fate Of EUR80B Debt Backlog | Dow Jones Newswires |

Exhibit-5a

Harman Individual News Publications During the Test Period

| Corresponding Trading Day | Recorded Time Stamp | Reported News Headline | Reporting News Agency |
|---|---|---|---|
| 9/12/2007 | 12:27 | EU mergers and takeovers (Sept 12) | Reuters |
| 9/13/2007 | N/A | Media Release: QNX Software Systems | Dow Jones Newswires |
| 9/13/2007 | 9:08 | EU mergers and takeovers (Sept 13) | Reuters |
| 9/17/2007 | 16:11* | Harman International Industries Names Brad A. Hoffman as Vice President, Corporate Communications | Business Wire |
| 9/14/2007 | 11:41 | EU mergers and takeovers (Sept 14) | Reuters |
| 9/14/2007 | 11:58 | FairWinds Partners to Speak at the IQPC Anti-Counterfeiting and Brand Protection Conference in New York | PR Newswire |
| 9/14/2007 | 13:09 | FairWinds Partners to Speak at the IQPC Anti-Counterfeiting and Brand Protection Conference in New York | PR Newswire |
| 9/18/2007 | 9:00 | New JBL® Grand Touring™ Series (GTO) Amps Pack Superior Performance Into a Compact Design;… | Business Wire |
| 9/19/2007 | 9:00 | QNX Publishes Source Code for Multi-Core | PR Newswire |
| 9/19/2007 | 3:50 | EU OKs KKR To Buy Audio, Electronics Company Harman | Dow Jones Newswires |
| 9/19/2007 | 3:58 | EU approves $8 bln purchase of Harman by KKR | Reuters |
| 9/19/2007 | 13:28 | EU mergers and takeovers (Sept 19) | Reuters |
| 9/20/2007 | N/A | LOCAL BRIEFING | The Washington Post |
| 9/21/2007 | 1:19 | PRESS DIGEST - Wall Street Journal - Sept 21 | Reuters |
| 9/21/2007 | 1:53 | WSJ(9/21) What's News, Business And Finance | Wall Street Journal |
| 9/21/2007 | N/A | Harman's Suitors Sour on Buyout --- Will New Discovery Prompt KKR, Goldman to Pull Out Of $8 Billion Agreement? | Wall Street Journal |
| 9/21/2007 | N/A | Business and Finance | Wall Street Journal |
| 9/21/2007 | N/A | The Morning Brief: Placing the Jenna Six In a National Debate | Wall Street Journal |
| 9/21/2007 | N/A | The Evening Wrap: Ahmadinejad in Manhattan | Wall Street Journal |
| 9/21/2007 | 2:19 | WSJ: Harman Intl's Suitors Souring on Buyout Deal | Wall Street Journal |
| 9/21/2007 | 6:09 | CREDIT WRAPUP 4-More LBO pain as Harman says buyers pull out | Reuters |
| 9/21/2007 | 6:10 | U.S. Stock Futures Back On The Upswing As Oracle Tops | Dow Jones Newswires |
| 9/21/2007 | 6:38 | STOCKS NEWS US-Earnings diary for Sept 24 | Reuters |
| 9/21/2007 | 6:58 | US STOCKS-Fed's cut, Oracle give Dow, S&P best week since March | Reuters |
| 9/21/2007 | 7:48 | DJ U.S. Stock Futures Back On The Upswing As Oracle Tops | Dow Jones Newswires |
| 9/21/2007 | 8:20 | Before the Bell-Harman falls on report buyout at risk | Reuters |
| 9/21/2007 | 8:32 | BEFORE THE BELL: Harman Dn On Report Suitors Souring On Deal | Dow Jones Newswires |
| 9/21/2007 | 8:34 | HEADLINE STOCKS - U.S. stock on the move on Sept. 21 | Reuters |
| 9/21/2007 | 8:52 | Report: Buyers may balk at $8 billion Harman deal | Associated Press |
| 9/21/2007 | 8:52 | UPDATE 4-Private equity firms back out of Harman deal | Reuters |
| 9/21/2007 | 12:04 | Deutsche Borse to rejig World Luxury Index | Reuters |
| 9/21/2007 | 12:15 | Oracle, Goodyear, Estee Lauder lead S&P 500 Index higher in midday trading | Associated Press |
| 9/21/2007 | 10:23 | UPDATE: Genesco Files Suit To Get $1.5B Buyout Completed | Dow Jones Newswires |
| 9/21/2007 | 10:47 | 2nd UPDATE: Genesco Files Suit To Get $1.5B Buyout Completed | Dow Jones Newswires |
| 9/21/2007 | 11:36 | Harman buyers concerned about company, deal-source | Reuters |
| 9/21/2007 | 14:42 | BUSINESS-NEWS-SCHEDULE AT 2:30 P.M. | Reuters |
| 9/21/2007 | 14:46 | NYSE: Harman Says Not Policy To Comment On Activity | Dow Jones Newswires |
| 9/21/2007 | 15:00 | DJ Hot Stocks: HAR | Dow Jones Newswires |
| 9/21/2007 | 15:15 | NYSE says Harman declines to comment on stock | Reuters |
| 9/21/2007 | 15:26 | DJ NYSE: Harman Declines To Comment On Mkt Activity >NYX | Dow Jones Newswires |
| 9/21/2007 | 15:31 | NYSE halts Harman Internal trade, news pending | Reuters |
| 9/21/2007 | 15:53 | Harman Comments on Previously Announced Merger | Business Wire |
| 9/21/2007 | 15:53 | Harman Comments on Previously Announced Merger | Dow Jones Newswires |
| 9/21/2007 | 15:57 | S&P may be less likely to cut Harman on LBO news | Reuters |
| 9/24/2007 | 16:07* | Harman says buyers no longer plan to do deal | Reuters |
| 9/24/2007 | 16:20* | After the Bell-Harman falls with deal in doubt | Reuters |
| 9/24/2007 | 16:36* | UPDATE: Harman Intl Says KKR, Goldman Sachs Pull Out Of Buyout | Dow Jones Newswires |
| 9/24/2007 | 16:48* | US Stocks End Higher, With Oracle And Google Big Gainers | Dow Jones Newswires |
| 9/24/2007 | 17:00* | DJ Harman: KKR, Goldman To Walk Away From PE Buyout >HAR | Dow Jones Newswires |
| 9/24/2007 | 17:00* | KKR, Goldman Sachs pull out of $8B buyout of Harman International | Associated Press |
| 9/24/2007 | 17:01* | KKR, Goldman Sachs pull out of $8 billion buyout of Harman International | Associated Press |
| 9/24/2007 | 17:02* | UPDATE: US Stocks Rise, With Oracle, Google Big Gainers | Dow Jones Newswires |
| 9/24/2007 | 17:02* | News Highlights: Top Economic Stories Of The Day | Dow Jones Newswires |
| 9/24/2007 | 17:05* | U.S. stocks finish higher following strong Oracle earnings | Associated Press |
| 9/24/2007 | 17:16* | Estee Lauder, Oracle and Tenet boost Nasdaq 100 | Associated Press |
| 9/24/2007 | 17:21* | Investment bank CFOs say the worst is behind Wall Street, but investors aren't so sure | Associated Press |
| 9/24/2007 | 17:30* | Investment bank CFOs say the worst is behind Wall Street, but investors aren't as sanguine | Associated Press |
| 9/24/2007 | 17:33* | Investment bank CFOs say the worst is behind Wall Street, but investors aren't so sure | Associated Press |
| 9/24/2007 | 17:49* | Business Highlights | Associated Press |
| 9/24/2007 | 17:55* | Here is the latest District of Columbia new from The Associated Press | Associated Press |
| 9/24/2007 | 18:00* | News Highlights: Top Economic Stories Of The Day | Dow Jones Newswires |

Exhibit-5a

Harman Individual News Publications During the Test Period

| Corresponding Trading Day | Recorded Time Stamp | Reported News Headline | Reporting News Agency |
|---|---|---|---|
| 9/24/2007 | 18:00* | News Highlights: Top Equities Stories Of The Day | Dow Jones Newswires |
| 9/24/2007 | 18:12* | ASIAN MORNING BRIEFING: US Stocks End Up, DJIA +377.67 On Week | Dow Jones Newswires |
| 9/24/2007 | 18:12* | Infospace jumps Monday on divestiture; Harman drops Friday on scuttled takeover plan | Associated Press |
| 9/24/2007 | 18:33* | Stocks End Higher After Oracle Earnings | Associated Press |
| 9/24/2007 | 18:32* | Stocks finish higher following strong Oracle earnings; 'triple witching' adds to volume | Associated Press |
| 9/24/2007 | 18:52* | KKR, Goldman Sachs cancel $8B buyout of Harman Int'l, as another private equity deal sours | Associated Press |
| 9/24/2007 | 19:00* | News Highlights: Top Economic Stories Of The Day | Dow Jones Newswires |
| 9/24/2007 | 22:30* | Equity Firms Back Out of Harmon [sic] Buyout | Associated Press |
| 9/24/2007 | N/A | BUSINESS TOPICS | Sun Sentinel |
| 9/24/2007 | N/A | Goldman, KKR kill Harman buyout | The Globe and Mail |
| 9/24/2007 | N/A | Briefing | Newsday |
| 9/24/2007 | N/A | The Rate-Cut Rally Continues | The New York Times |
| 9/24/2007 | N/A | Wary Buyers May Scuttle Two Deals | The New York Times |
| 9/24/2007 | N/A | News Summary | The New York Times |
| 9/24/2007 | N/A | $8B buyout falls apart | Orlando Sentinel |
| 9/24/2007 | N/A | Roy Jacobs & Associates Announces That It Is Investigating the Failure of Harman Industries Merger and Damage to Harman Shareho | Globe Newswire |
| 9/24/2007 | N/A | KKR, GOLDMAN DROP $8B HARMAN DEAL | New York Post |
| 9/24/2007 | N/A | DIGEST | Houston Chronicle |
| 9/24/2007 | N/A | Daily Briefing | The Atlanta Journal-Constitution |
| 9/24/2007 | N/A | Private equity scraps Harman takeover talks | The Daily Telegraph |
| 9/24/2007 | N/A | Goldman and KKR pull out of Harman deal | The Independent |
| 9/24/2007 | N/A | Oracle Shares Mark a Milestone --- Google Attains a Record As Harman Falls Hard; P&G, United Tech Shine | Wall Street Journal |
| 9/24/2007 | N/A | KKR, Goldman Cancel $8 Billion Harman Deal --- Stereo Firm's Prospects Are Said to Be Worse; Legal Battle May Erupt | Wall Street Journal |
| 9/24/2007 | N/A | Broad advance caps stocks' strong week | Los Angeles Times |
| 9/24/2007 | N/A | Buyout firms cancel takeover of Harman | Los Angeles Times |
| 9/24/2007 | N/A | PRIVATE EQUITY FIRMS CANCEL $8 BILLION HARMAN BUYOUT | The Mercury News |
| 9/24/2007 | N/A | KKR, GOLDMAN BACK OUT OF $8B HARMAN PURCHASE | Pioneer Press |
| 9/24/2007 | N/A | BROKERAGES FEELING BULLISH WALL STREET INVESTMENT BANKS' CONFIDENCE MET WITH SKEPTICISM | Pioneer Press |
| 9/24/2007 | N/A | DIGEST | St. Louis Post-Dispatch |
| 9/24/2007 | N/A | Harman buyout deal falls apart | Chicago Tribune |
| 9/24/2007 | N/A | $8 Billion Buyout of D.C. Firm Collapses; Biggest Deal to End Since Credit Crisis | The Washington Post |
| 9/24/2007 | N/A | STORY STOCKS | Newsday |
| 9/24/2007 | N/A | Investor's Calendar | Wall Street Journal |
| 9/24/2007 | 21:00* | News Highlights: Top Economic Stores Of The Day | Dow Jones Newswires |
| 9/24/2007 | 22:00* | News Highlights: Top Economic Stores Of The Day | Dow Jones Newswires |
| 9/24/2007 | 22:39* | STOCKS TO WATCH: Stocks In Focus For Monday | Dow Jones Newswires |
| 9/24/2007 | 23:00* | News Highlights: Top Economic Stores Of The Day | Dow Jones Newswires |
| 9/24/2007 | 0:00 | News Highlights: Top Economic Stores Of The Day | Dow Jones Newswires |
| 9/24/2007 | 0:39 | RPT-US STOCKS-Fed's cut, Oracle give Dow, S&P best wk since May | Reuters |
| 9/24/2007 | N/A | Deals & Deal Makers: KKR, Goldman ditch deal --- Firms' cancellation of Harman buyout may set up legal fight | Wall Street Journal |
| 9/24/2007 | N/A | Deals & Dealmakers -- Deal Journal / Breaking Insight From WSJ.com: Winners, Losers in Harman Fiasco --- … | Wall Street Journal |
| 9/24/2007 | N/A | Stocks --- The Trader: The Best Two Weeks Yet | Barron's |
| 9/24/2007 | N/A | BRIEFING: | International New York Times |
| 9/24/2007 | N/A | Street Talk | The Australian Financial Review |
| 9/24/2007 | 6:06 | AP Executive Morning Briefing | Associated Press |
| 9/24/2007 | 6:11 | U.S. Stocks futures edge higher, GM in spotlight | Reuters |
| 9/24/2007 | 6:35 | STOCKS NEWS US-Earnings diary for Sept 25 | Reuters |
| 9/24/2007 | 7:57 | HEADLINE STOCKS-Some U.S. stocks on the move on Sept 24 | Reuters |
| 9/24/2007 | 8:03 | News Highlights: Top Equities Stories Of The Day | Dow Jones Newswires |
| 9/24/2007 | 8:44 | DJ Hot Stocks to Watch: HAR | Dow Jones Newswires |
| 9/24/2007 | 8:45 | Harman Provides Guidance for Fiscal 2008; Announces Analyst and Investor Conference Call | Business Wire |
| 9/24/2007 | 8:45 | Harman Provides Guidance For Fiscal 2008 | Dow Jones Newswires |
| 9/24/2007 | 8:55 | UPDATE: Finish Line Says Genesco In Breach Of Merger Pact | Dow Jones Newswires |
| 9/24/2007 | 9:15 | Harman sees first-quarter profit of 50 cents shr | Reuters |
| 9/24/2007 | 9:29 | Harman 1Q profit to drop below Wall Street estimates because of R&D expenses | Associated Press |
| 9/24/2007 | 9:29 | UPDATE 2-Harman warns on quarterly profit after deal sours | Reuters |
| 9/24/2007 | 9:30 | DJ Harman Sees 1Q Non-GAAP EPS 50c On Sales of $950M >HAR | Dow Jones Newswires |
| 9/24/2007 | 9:36 | UPDATE: Harman Lowers 1Q Outlook; Stock Drops Further | Dow Jones Newswires |
| 9/24/2007 | 11:27 | Seven Summits Research Releases Comments on EMC, AMZN, F, HAR, and JAS | PR Newswire |
| 9/24/2007 | 11:40 | Crown Quality Reaches New Heights With Hertzler Suite;… | Business Wire |
| 9/24/2007 | 12:00 | News Highlights: Top Equities Stories Of The Day | Dow Jones Newswires |

Exhibit-5a

Harman Individual News Publications During the Test Period

| Corresponding Trading Day | Recorded Time Stamp | Reported News Headline | Reporting News Agency |
|---|---|---|---|
| 9/24/2007 | 12:17 | DJ Hot Stocks: HAR | Dow Jones Newswires |
| 9/24/2007 | 12:33 | EMC, OfficeMax, MEMC Electronic Materials lead S&P 500 Index higher | Associated Press |
| 9/24/2007 | 12:46 | 2nd UPDATE: Harman Lowers 1Q Outlook; Stock Drops Further | Dow Jones Newswires |
| 9/24/2007 | 13:00 | News Highlights: Top Equities Stories Of The Day | Dow Jones Newswires |
| 9/24/2007 | 13:10 | Harman International share hit 2-year low on guidance below street estimates, nixed buyout | Associated Press |
| 9/24/2007 | 14:00 | News Highlights: Top Equities Stories Of The Day | Dow Jones Newswires |
| 9/24/2007 | 14:42 | Outlook roundup: Humana reaffirms 2007 profit view, Harman warns on 1Q | Associated Press |
| 9/24/2007 | 15:00 | News Highlights: Top Equities Stories Of The Day | Dow Jones Newswires |
| 9/25/2007 | 16:00* | Financial Services Top Stories Of The Day | Dow Jones Newswires |
| 9/25/2007 | 16:00* | News Highlights: Top Equities Stories Of The Day | Dow Jones Newswires |
| 9/25/2007 | 16:32* | Avaya shares dip on jitters over buyout deal | Reuters |
| 9/25/2007 | 17:04* | News Highlights: Top Equities Stories Of The Day | Dow Jones Newswires |
| 9/25/2007 | 17:11* | UPDATE: US Stocks Fall; AMR Sends Carriers Into Tailspin | Dow Jones Newswires |
| 9/25/2007 | 18:21* | Harmat [sic] International Industries, Tellabs and Centex weigh down S&P 500 | Associated Press |
| 9/25/2007 | N/A | Market movers | Chicago Tribune |
| 9/25/2007 | N/A | U.S. indexes lose territory --- Apple, Microsoft rise but tech-sector gains don't boost markets | Wall Street Journal |
| 9/25/2007 | N/A | AROUND THE NATION | Houston Chronicle |
| 9/25/2007 | N/A | AMR Leads Descent By Airlines | Wall Street Journal |
| 9/25/2007 | N/A | Deals & Dealmakers: Deal Journal / Breaking Insight From WSJ.com | Wall Street Journal |
| 9/25/2007 | N/A | Earnings Digest --- Technology: Harman Blames Increased Expenses For Expected 1st-Quarter Earnings Miss | Wall Street Journal |
| 9/25/2007 | N/A | Wall Street Roundup; KKR seals acquisition of First Data | Los Angeles Times |
| 9/25/2007 | N/A | PRESS DIGEST - Wall Street Journal - Sept 25 | Reuters |
| 9/25/2007 | N/A | Harman extends fall after profit warning ; MOVERS ; MARKETPLACE by Bloomberg | International New York Times |
| 9/25/2007 | N/A | Clear Channel poised to go private | San Antonio Express-News |
| 9/25/2007 | N/A | Harman International | The Boston Globe |
| 9/25/2007 | N/A | MARKET WATCH | Sun Sentinel |
| 9/26/2007 | N/A | WTO Globe says Western Oil shrugs off MAC attack musings | Canada Stockwatch |
| 9/26/2007 | N/A | BCE Globe says KKR move brings worry about BCE backout | Canada Stockwatch |
| 9/26/2007 | 12:38 | TAKING STOCK: LBO Horror Show Part II Tamer Than Original | Dow Jones Newswires |
| 9/26/2007 | N/A | Corrections & Amplifications | Wall Street Journal |
| 9/26/2007 | N/A | Deals & Dealmakers: Deal Journal / Breaking Insight From WSJ.com | Wall Street Journal |
| 9/26/2007 | 19:57* | Investment group balks at $25 billion acquisition of Sallie Mae, open to renegotiate deal | Associated Press |
| 9/26/2007 | N/A | MAC attack; Takeover giants KKR and Goldman Sachs are invoking the so-called MAC clause to back of a deal for Harman Internation | The Globe and Mail |
| 9/27/2007 | 18:22* | Sallie Mae says investment group backing out of $25B acquisition | Associated Press |
| 9/27/2007 | 18:44* | 2nd UPDATE: Buyout Grp Wants To Revise Sallie Mae Deal Terms | Dow Jones Newswires |
| 9/27/2007 | N/A | Deal at Risk, Buyers Warn Sallie Mae | The New York Times |
| 9/27/2007 | N/A | Investors End Deal To Buy Sallie Mae; Credit Crisis, Subsidy Losses Cited as Factors | The Washington Post |
| 9/27/2007 | N/A | Buyout Group Balks at Sallie Mae --- J.C. Flowers Wants to Cut Bid Amid Tighter Credit; Lender's Chief Fights Back | Wall Street Journal |
| 9/27/2007 | 9:02 | US STOCKS VIEW: The Credit Strike On Wall Street Is Over | Dow Jones Newswires |
| 9/27/2007 | 13:52 | Student Lender Sallie Mae sale thrown in turmoil after investors want out of the deal | Associated Press |
| 9/27/2007 | N/A | Three signs of imminent fall | Business Line |
| 9/27/2007 | N/A | Private equity deal for Sallie Mae fall through Group says it is willing to discuss new terms;... | St. Louis Post-Dispatch |
| 9/27/2007 | N/A | SALLIE MAE'S $25 BUYOUT HITS A SNAG; INVESTMENT GROUP WANT TO RENEGOTIATE IN LIGHT OF NEW STU | Pioneer Press |
| 9/28/2007 | 9:00 | JBL Turns up the Volume at the Nopi Nationals/IASCA World Finals | BusinessWire |
| 9/28/2007 | 17:34* | Investors' remorse, court threat mark latest round in Sallie Mae takeover drama | Associated Press |
| 9/28/2007 | 17:54* | Investors' remorse, court threat in Sallie Mae drama | Associated Press |
| 9/28/2007 | 0:38 | PRESS DIGEST - Washington Post Business - Sept 28 | Reuters |
| 9/28/2007 | 9:48 | US RESEARCH NEWS-RBS cuts Harman International price target | Reuters |
| 9/28/2007 | 10:56 | Harman International shares rise on Bear Stearns upgrade on initiatives, other prospects | Associated Press |
| 9/28/2007 | 11:57 | Jabil, Embarq, Big Lots pull S&P 500 Index lower in midday trading Friday | Associated Press |
| 9/28/2007 | 15:02 | Takeovers slow globally in third quarter as credit crisis hurts markets | Associated Press |
| 9/28/2007 | N/A | Harman, Sallie Reject Reasons For Ending Deals | The Washington Post |
| 9/28/2007 | N/A | New victim of buyer's remorse: Sallie Mae | International New York Times |
| 9/28/2007 | N/A | Bond Traders Begin to Get Up Off the Canvas --- Signs of Stability Emerge As Risky Deal Debt Sells; Volume Remains Light | Wall Street Journal |
| 9/28/2007 | N/A | Corporate News: SLM buyout jeopardized --- Citing laws, markets, group tries to revamp $25 billion purchase | Wall Street Journal |
| 10/1/2007 | 16:12* | Big leverage buyouts might have dried up this summer, but some signs of hope | Associated Press |
| 10/1/2007 | 17:19* | UPDATE: US Stks Up In Third Quarter; P&G, United Tech Drive DJIA | Dow Jones Newswires |
| 10/1/2007 | 17:55* | S&P 500 weighted down by Jabil Circuit, Big Lots, McCormick | Associated Press |
| 10/1/2007 | 5:23 | Signs of Hope for Big Leverage Buyouts | Associated Press |
| 10/1/2007 | N/A | Stocks Back Near Highs Hit in July | The New York Times |
| 10/1/2007 | N/A | Quarter's Bluest Chip is Procter & Gamble --- Stock's 15% Surge Leads the Dow; Home Depot at Rear | Wall Street Journal |

Exhibit-5a

Harman Individual News Publications During the Test Period

| Corresponding Trading Day | Recorded Time Stamp | Reported News Headline | Reporting News Agency |
|---|---|---|---|
| 10/1/2007 | N/A | WALL STREET LIFE Deal or no deal, who can really be sure with private equity in a mess? | The Daily Telegraph |
| 10/1/2007 | N/A | WALL STREET LIFE Deal or no deal, who can really be sure with private equity in a mess? | The Daily Telegraph |
| 10/1/2007 | N/A | A boom in bust-ups - Private Equity | The Economist |
| 10/1/2007 | N/A | Just privately, Tim is smiling | The Australian Financial Review |
| 10/1/2007 | N/A | DEAL OR NO… M&A GRINDS TO A HALT ON CREDIT CRUNCH | The New York Post |
| 10/1/2007 | N/A | Hot Hand David Swenson, head… | The Washington Post |
| 10/1/2007 | N/A | Shut up and deal: The economy isn't that bad | St. Louis Post-Dispatch |
| 10/1/2007 | 9:01 | UPDATE 3-Axciom buyout called off, CEO retires | Reuters |
| 10/1/2007 | N/A | Quarterly Markets Review -- Abreast of the Market: Stocks Rise, Through It All -- It Hasn't Been a Fun Ride,… | Wall Street Journal |
| 10/1/2007 | N/A | U.S. stocks weather third quarter's storms --- Analysts hope shares can tack on to gains, but clouds linger | Wall Street Journal |
| 10/1/2007 | N/A | Signs of stability emerge --- Debt sales indicate course has shifted, but obstacles remain | Wall Street Journal |
| 10/2/2007 | 14:22 | ALL BUSINESS: Buyout firms root for buyout bust, to help boost credit markets | Associated Press |
| 10/2/2007 | 16:15* | Harman/Becker and SMSC Open MOST® Data Link Layer for Existing and Future Generations | BusinessWire |
| 10/2/2007 | 17:21* | US RESEARCH NEWS-Raymond James downgrades Walgreen | Reuters |
| 10/2/2007 | 18:32 | Sallie Mae Rejects Reduced Cash Offer | Associated Press |
| 10/2/2007 | 19:06* | Cohen, Milstein, Hausfeld & Toll, P.L.L.C. Announces Class Action Against Harman International Industries Inc. | Business Wire |
| 10/2/2007 | 19:42* | DEALTALK - Axciom deal just one of several that may unravel | Reuters |
| 10/2/2007 | 22:02 | A look at some private equity deals that have hit snags | Associated Press |
| 10/2/2007 | 7:00 | RPT-DEALTALK - Axciom deal just one of several that may unravel | Reuters |
| 10/2/2007 | N/A | Stull, Stull & Brody Announces Class Action on Behalf of Shareholders of Harman Industries, Inc. | ENP Newswire |
| 10/2/2007 | N/A | Acxiom's shares plunge after buyout is called off; Bidders cancel as their financings costs rise; MARKETPLACE by Bloomberg | International New York Times |
| 10/2/2007 | 4:28 | Get a Deep Insight into the Loudspeakers Market | Business Wire |
| 10/3/2007 | 0:00 | ALL BUSINESS: Buyout firms root for buyout bust, to help boost credit markets | Associated Press |
| 10/3/2007 | N/A | Buyout group lowers Sallie Mae bid by $4bn | The Times |
| 10/3/2007 | N/A | Sallie Mae bidders slash offer by 17%; Student loan firm wants agreed price | Chicago Tribune |
| 10/4/2007 | 15:12 | EXTRA CREDIT: Turning A Debt Mountain Into Molehill | Dow Jones Newswires |
| 10/4/2007 | N/A | Roy Jacobs & Associates Files Class Action On Behalf of Harman International Industries, Inc. Shareholders On Failure of Buyout -- H | Globe Newswire |
| 10/5/2007 | N/A | D.C. marks opening of Harman Center; A new 775-seat hall named for Rep. Jane Harman's husband joins the Lansburgh Theater. | Los Angeles Times |
| 10/5/2007 | N/A | Brower Piven Announces the Filing of Class Action Lawsuit Against Harman International Industries, Inc. | ENP Newswire |
| 10/8/2007 | N/A | THE PRICE OF BROKEN VOWS | New York Daily News |
| 10/9/2007 | 22:15* | Sallie Mae files lawsuit seeking $900M breakup fee from buyout group | Associated Press |
| 10/9/2007 | 8:14 | Sallie Mae lawsuit seeks $900 million breakup fee | Associated Press |
| 10/9/2007 | N/A | Junk-Bond Issuance Starting to Revive --- Investors Still Push For Hard Bargains Amid High Supply | Wall Street Journal |
| 10/9/2007 | N/A | Fidelity Fifty's performance runs hot and cold | Chicago Tribune |
| 10/10/2007 | N/A | Junk bonds start to revive --- Investors Still Push For Hard Bargains Amid High Supply | Wall Street Journal |
| 10/10/2007 | N/A | Sallie Mae goes to court over consortium's move to cut $4bn from price | The Times |
| 10/10/2007 | N/A | Bond Markets: Junk bonds start to revive --- Consortium investors still push for hard bargains amid high supply | Wall Street Journal |
| 10/15/2007 | 15:22* | Harman Announces 2007 Annual Meeting of Stockholders | Business Wire |
| 10/15/2007 | N/A | FIDELITY FIFTY FUND Not a 'core holding' | Newsday |
| 10/16/2007 | 17:57* | Milberg Weiss Announces Its Investigation On Behalf of Certain Investors of Harman International Industries, Inc…… | Business Wire |
| 10/16/2007 | 19:09* | Blackstone, banks can't agree on PHH deal-sources | Reuters |
| 10/16/2007 | 7:46 | RPT-Blackstone, banks can't agree on PHH deal-sources | Reuters |
| 10/16/2007 | 9:00 | Springbok Services Adds Michael Ross as Senior Vice President of Sales; Seasoned Veteran of Prepaid Industry Joins… | Business Wire |
| 10/16/2007 | N/A | Schatz Nobel Izard P.C. Announces Investigation of Harman International Industries, Inc.'s Retirement Plans | Globe Newswire |
| 10/17/2007 | 9:00 | JBL In Car Speaker System Recognized as a True High-End Speaker for Music on the Move | Business Wire |
| 10/19/2007 | 12:52 | JBL Three-Peat's DB Drag Racing World Championship; Thursday, Oct. 18, 2007 | Business Wire |
| 10/19/2007 | 16:05* | Harman International to Announce First Quarter Fiscal 2008 Results | Business Wire |
| 10/19/2007 | N/A | Law Offices of Brian M. Felgoise, P.C. Announces Class Action Lawsuit Against Harman International Industries, Inc. -- HAR | ENP Newswire |
| 10/22/2007 | 13:19* | WSJ.COM/The Afternoon Report: Bear Stearns Looks East | Dow Jones Newswires |
| 10/23/2007 | 14:31* | BUSINESS-NEWS-SCHEDULE AT 2:30 P.M. | Reuters |
| 10/22/2007 | 6:00 | KKR and GS Capital Partners to Invest in Harman International; Parties Agree to Terminate Merger Agreement… | Dow Jones Newswires |
| 10/22/2007 | 6:00 | KKR And GS Cap Partners To Invest In Harman International | Dow Jones Newswires |
| 10/22/2007 | 6:31 | KKR, Goldman Sachs settle Harman takeover dispute | Reuters |
| 10/22/2007 | 7:29 | KKR, Goldman Sachs to invest $400 M (euro280 million) in Harman Int'l instead of acquisition | Associated Press |
| 10/22/2007 | 7:33 | UPDATE 2-KKR, Goldman in $400 mln compromise with Harman | Reuters |
| 10/22/2007 | 8:00 | News Highlights: Top Equities Stories Of The Day | Dow Jones Newswires |
| 10/22/2007 | 8:22 | WSJ.COM/The Morning Brief: EU Says Microsoft Has Capitulated | Dow Jones Newswires |
| 10/22/2007 | 9:00 | News Highlights: Top Equities Stores of the Day | Dow Jones Newswires |
| 10/22/2007 | 10:00 | News Highlights: Top Equities Stores of the Day | Dow Jones Newswires |
| 10/22/2007 | 11:00 | News Highlights: Top Equities Stores of the Day | Dow Jones Newswires |
| 10/22/2007 | 11:09 | Harman, KKR & Goldman Sachs call off 8 bln dlr buyout | Agence France Presse |

Exhibit-5a

Harman Individual News Publications During the Test Period

| Corresponding Trading Day | Recorded Time Stamp | Reported News Headline | Reporting News Agency |
|---|---|---|---|
| 10/22/2007 | 12:00 | News Highlights: Top Equities Stores of the Day | Dow Jones Newswires |
| 10/22/2007 | 2:47 | KKR, Goldman to buy $400 mln of Harman debt-WSJ | Reuters |
| 10/22/2007 | 2:53 | REFILE-Market Chatter -- Corporate finance press digest | Reuters |
| 10/22/2007 | 7:07 | DJ KKR, Goldman Cancel Harman Deal, To Invest $400M> GS HAR | Dow Jones Newswires |
| 10/22/2007 | 9:03 | DJ Hot Stocks to Watch: HAR | Dow Jones Newswires |
| 10/22/2007 | 9:09 | MARKET SNAPSHOT: U.S. Stocks Expected To Extend Friday Declines | Dow Jones Newswires |
| 10/22/2007 | 9:53 | MARKET SNAPSHOT: U.S. Stocks Extend Friday Declines At Monday's Start | Dow Jones Business News |
| 10/22/2007 | 10:23 | MARKET SNAPSHOT: Wall Street Trims Losses, Nasdaq Turns Positive | Dow Jones Business News |
| 10/22/2007 | 10:44 | DJ Hot Stocks: CHKP | Dow Jones Newswires |
| 10/22/2007 | 10:45 | DJ Hot Stocks: GS HAR | Dow Jones Newswires |
| 10/22/2007 | 10:47 | DJ Hot Stocks: DLTR | Dow Jones Newswires |
| 10/22/2007 | 11:26 | MARKET SNAPSHOT: Wall Street Trims Losses, Nasdaq Back In The Red | Dow Jones Business News |
| 10/22/2007 | 12:30 | MARKET SNAPSHOT: Wall Street Trims Losses, Nasdaq Back In The Black | Dow Jones Business News |
| 10/22/2007 | 13:35 | MARKET SNAPSHOT: Wall Street Trims Losses As Major Indexes Back in Black | Dow Jones Business News |
| 10/22/2007 | 14:16 | MARKET SNAPSHOT: Wall Street Rebounds, Revived By Technology Stocks | Dow Jones Business News |
| 10/22/2007 | N/A | The Morning Brief: EU Says Microsoft Has Capitulated | Wall Street Journal |
| 10/22/2007 | N/A | The Afternoon Report: Bear Looks East | Wall Street Journal |
| 10/22/2007 | N/A | Goldman, KKR halt Harman takeover | The Globe and Mail |
| 10/22/2007 | N/A | Harman Takeover Canceled, Fight Avoided | Wall Street Journal |
| 10/22/2007 | N/A | The Evening Wrap: Apple Shines | Wall Street Journal |
| 10/23/2007 | 14:46* | Harman International, Schering-Plough among big movers in the stock market | Associated Press |
| 10/23/2007 | 16:30* | MARKET SNAPSHOT: Wall Street Rebounds, Revived By Technology Stocks | Dow Jones Business News |
| 10/23/2007 | 17:00* | KKR, GS to invest $400 million in Harman instead of acquisition | Associated Press |
| 10/23/2007 | 18:29* | Harman International, Schering-Plough among big movers in the stock market | Associated Press |
| 10/23/2007 | N/A | KKR, Goldman Sachs cancel Harman takeover | Wall Street Journal |
| 10/23/2007 | N/A | Cancelling Harman Deal, Suitors Buy Bonds Instead | The New York Times |
| 10/23/2007 | N/A | HOUSE BILLS SETS STANDARDS FOR MORTGAGE LENDERS | Pioneer Press |
| 10/23/2007 | N/A | KKR, Goldman bond deal kills Harman breakup fees | The Globe and Mail |
| 10/23/2007 | N/A | Harman wins debt backing | The Independent |
| 10/23/2007 | N/A | Harman deal reached MARKETPLACE by Bloomberg | International New York Times |
| 10/23/2007 | N/A | The Game: Reputation Is Everything, Until It Costs --- Deal Makers to Breakers As Street Hits Straits; Adopt Hoo-Hoo Model? | Wall Street Journal |
| 10/23/2007 | N/A | Harman, equity firms reach deal to abandon acquisition | Los Angeles Times |
| 10/23/2007 | N/A | Need to know | The Times |
| 10/23/2007 | N/A | Harman, Former Suitors Find Closure Through Cash | The Washington Post |
| 10/23/2007 | N/A | Deal, Then No Deal, And Now Resolution | The Washington Post |
| 10/23/2007 | N/A | KKR, Goldman Sachs cancel Harman takeover | Wall Street Journal |
| 10/23/2007 | 0:00 | PRESS DIGEST - Washington Post Business - Oct 23 | Reuters |
| 10/23/2007 | 3:13 | PRESS DIGEST - Washington Post Business - Oct 23 | Reuters |
| 10/24/2007 | N/A | The Game: Is reputation everything? --- Credit crisis shows concern for character varies with stakes | Wall Street Journal |
| 10/24/2007 | N/A | The Game: Is reputation everything? --- Credit crisis shows concern for character varies with stakes | Wall Street Journal |
| 10/24/2007 | 9:00 | QNX Harnesses Adobe Flash Lite 3 to Revolutionize Embedded User Interface Design | PR Newswire |
| 10/24/2007 | N/A | Deal Journal / Breaking Insight From WSJ. Com | Wall Street Journal |
| 10/25/2007 | 16:49* | Harman Intl: Sidney Harman Forgoes Exec Chmn Post, Stays Chmn | Dow Jones Newswires |
| 10/25/2007 | 9:07 | Calendar of Corporate Conference Calls For Oct. 25 | Dow Jones Newswires |
| 10/25/2007 | 4:07 | Find your Competitors' SWOT Analysis Among More Than 300 Company Profiles | Business Wire |
| 10/25/2007 | N/A | Deals & Dealmakers: Deal Journal / Breaking Insight From WSJ.com | Wall Street Journal |
| 10/25/2007 | N/A | LOCAL BRIEFING | The Washington Post |
| 10/25/2007 | 8:32 | RESEARCH ALERT-BofA reinstates Harman with neutral | Reuters |
| 10/25/2007 | 10:38 | US RESEARCH NEWS-RBC cuts KLA Tencor price target | Reuters |
| 10/26/2007 | 16:01* | Harman International Reports First Quarter Results | Business Wire |
| 10/26/2007 | 16:42* | Harman earnings fall on rising costs | Reuters |
| 10/26/2007 | 10:46 | US RESEARCH NEWS-RBC raises Harman International price target | Reuters |
| 10/30/2007 | 16:55* | Harman Announces New Board Members | Business Wire |
| 10/30/2007 | 17:19* | Harman Intl Indus Chmn Total FY07 Pay Valued At $5.4M | Dow Jones Newswires |
| 10/30/2007 | 18:57* | Harman Int'l exec. Chairman Sydney Harman awarded $5.8 million in compensation in fiscal 2007 | Associated Press |
| 10/30/2007 | 9:00 | Harman Kardon Expands Portable Navigation Family with Introduction of Guide + Play™ GPS-310,… | PR Newswire |
| 10/31/2007 | 16:15* | Harman International Industries, Incorporated Announces Quarterly Cash Dividend | Business Wire |
| 10/31/2007 | 22:45* | UPDATE 1-Cerberus pulls Affiliated Computer bid-source | Reuters |
| 10/31/2007 | 9:00 | Harman Consumer Group 'Soupes Up' Rapper 50 Cent's New Ride | Business Wire |
| 10/31/2007 | 9:05 | Harman International Completes $400 Million Share Repurchase | Business Wire |
| 10/31/2007 | N/A | LOCAL BRIEFING | The Washington Post |

Exhibit-5a

Harman Individual News Publications During the Test Period

| Corresponding Trading Day | Recorded Time Stamp | Reported News Headline | Reporting News Agency |
|---|---|---|---|
| 10/31/2007 | 15:51 | Harman International completes accelerated buyback plan, repurchases 4.8M shares | Associated Press |
| 11/1/2007 | N/A | Debt market cited as bid for Affiliated dies; Cerberus Quits; About-face one in a series of aborted U.S. deals | National Post |
| 11/1/2007 | N/A | LOCAL BRIEFING | The Washington Post |
| 11/5/2007 | N/A | QNX Software Systems Hosts Global Automotive Summit Series; News at a glance… | PR Newswire |
| 11/6/2007 | N/A | New QNX Middleware Solution Optimizes Performance of Handsfree Car Systems | PR Newswire |
| 11/6/2007 | 9:00 | QNX and Freescale Collaborate on Next-Generation Development Technology for Automakers | PR Newswire |
| 11/12/2007 | 10:00 | National Instruments and QNX Software Systems Deliver Measurement-Quality Analog I/O to OEMs;… | BusinessWire |
| 11/13/2007 | 6:20 | Harman Chief Accounting Officer To Retire | Dow Jones Newswires |
| 11/13/2007 | 9:16 | DJ Harman Chief Accounting Officer To Retire >HAR | Dow Jones Newswires |
| 11/15/2007 | N/A | Cerberus Seeks to Exist United Rental Deal --- Latest Casualty Of Credit Crunch May Land in Court | Wall Street Journal |
| 11/15/2007 | 11:15 | UPDATE 2-Cerberus tried to revise United Rentals offer | Reuters |
| 11/15/2007 | 13:36 | FACTBOX-Scuttled U.S. M&A deals drop in 2007 | Reuters |
| 11/16/2007 | 16:30* | IN THE MONEY: Bold Cerberus Move Could Land It In Doghouse | Dow Jones Newswires |
| 11/16/2007 | N/A | Deals & Deal Makers: U.S. buyout on the brink --- Cerberus wants talk with United Rentals amid credit crunch | Wall Street Journal |
| 11/16/2007 | 10:30 | US RESEARCH NEWS- Credit Suisse raises Hewlet-Packard target | Reuters |
| 11/16/2007 | N/A | U.S. buyout on the brink --- Cerberus wants talks with United Rentals amid credit crunch | Wall Street Journal |
| 11/19/2007 | N/A* | If Buyout Firms Are So Smart, Why Are They So Wrong? | The New York Times |
| 11/19/2007 | 9:59 | UPDATE 4- United Rentals sues Cerberus over broken deal | Reuters |
| 11/19/2007 | 10:18 | UPDATE: United Rentals Sues Cerberus Over Failed Buyout Deal | Dow Jones Newswires |
| 11/23/2007 | 18:25* | UPDATE: Cerberus Seeks Declaratory Judgement Vs Utd Rentals | Dow Jones Newswires |
| 11/23/2007 | 18:49* | Cerberus seeks declaratory judgment in lawsuit over breakup of United Rentals deal | Associated Press |
| 11/23/2007 | N/A | Cerberus Seeks Court Ruling to End Deal | The New York Times |
| 11/23/2007 | 19:54* | Cerberus seeks declaratory judgment in lawsuit over breakup of United Rentals deal | Associated Press |
| 11/23/2007 | 14:00 | TALES OF THE TAPE: LBO Bust A Sign Of More Trouble Ahead | Dow Jones Newswires |
| 11/26/2007 | 12:23 | TALK BACK: Why 2007's LBO Market Isn't Like 1989's | Dow Jones Newswires |
| 11/28/2007 | 9:00 | QNX Aviage Multimedia Suite Cuts Design Time of In-Car Infotainment Systems | PR Newswire |
| 11/28/2007 | N/A | Why LBO Bust May Be A Sign of Trouble Ahead | Wall Street Journal |
| 11/29/2007 | 15:06 | DEALTALK-As deals crumble, break-up fees in spotlight | Reuters |
| 12/3/2007 | 9:17 | Mocana Partners with Embedded OS Vendor QNX to Provide Complete Device Security Solution;… | Business Wire |
| 12/4/2007 | N/A | Deal & Dealmakers: Deal Journal / Breaking Insight From WSJ.com | Wall Street Journal |
| 12/4/2007 | 10:57 | Infinity® PS212W Wireless Subwoofer Receives CEA® Innovations 2008 Design and Engineering Award | Business Wire |
| 12/4/2007 | 11:01 | JBL® on Air Control® 2.4G Wireless Speaker System, LS360C In-Ceiling Speaker and JBL Synthesis® SDEC-4000 Digital… | Business Wire |
| 12/4/2007 | 12:52 | "Team JBL" Take Home Three World Championships atUSAG World Finals 2007 | Business Wire |
| 12/5/2007 | 16:17* | Gina Harman to Move from Harman Consumer Group to Accion NYC | Business Wire |
| 12/5/2007 | 16:26* | Harman Intl Division Pres Gina Harman To Leave For Accion NYC | Dow Jones Newswires |
| 12/5/2007 | 17:31* | Harman Intl CEO To Get $350,000 Cash Payment | Dow Jones Newswires |
| 12/5/2007 | N/A | Credit Crunch: H&R Block Scraps Sale of Mortgage Business | Wall Street Journal |
| 12/5/2007 | N/A | Option One shuts up shot as $800m sale falls through; World business | The Times |
| 12/7/2007 | 17:13* | DEALTALK-In credit crunch, private equity turns to PIPEs | Reuters |
| 12/7/2007 | N/A | SEC Probes More Merger-Rumor Trades | Wall Street Journal |
| 12/12/2007 | 9:00 | QNX Releases Source Code for New Networking Stack | PR Newswire |
| 12/12/2007 | N/A | Avoiding Big Hit for Once, Credit Suisse Holds Promise | Wall Street Journal |
| 12/13/2007 | N/A | Credit Suisse hits stride --- For once, the bank sidestepped a crisis; now, a China venture | Wall Street Journal |
| 12/13/2007 | N/A | Credit Suisse hits stride --- Bank sidesteps woes of subprime fallout; next, China venture | Wall Street Journal |
| 12/17/2007 | 8:58 | Richard Sorota Appointed President of Harman Consumer Division | Business Wire |
| 12/17/2007 | N/A | Dissolved Deal 'Good for Both Sides'; Harman Discusses Business, the Arts and What's on His iPod | The Washington Post |
| 12/19/2007 | N/A | New Publication Provides a Comprehensive Overview of Europe's Automotive Supply Base | M2 Presswire |
| 12/21/2007 | N/A | The Year of Puncturing Wall Street Orthodoxy | The New York Times |
| 12/21/2007 | N/A | Softening Economy Doesn't Harden Hearts | The Washington Post |
| 12/21/2007 | 14:27 | Harman International Promotes Blae Augsburger to Position of Country Manager of Harman USA;… | Business Wire |
| 12/24/2007 | N/A | Court to bid force takeover fails MARKETPLACE by Bloomberg | International New York Times |
| 12/26/2007 | N/A | Court to bid force takeover fails MARKETPLACE by Bloomberg | International New York Times |
| 12/26/2007 | N/A | United to accept ruling letting Cerberus bail on buyout; Construction equipment rental company to seek $100-million break fee… | The Globe and Mail |
| 12/26/2007 | N/A | Takeover deal ended United Rentals accepts breakup fee MARKETPLACE by Bloomberg | International New York Times |
| 12/28/2007 | 16:05* | Harman International Appoints Gary Steel as Board Member | Business Wire |
| 12/28/2007 | 16:29* | Harman International names Gary Steel to board, expands board to 8 members | Associated Press |
| 12/28/2007 | N/A | LOCAL BRIEFING | The Washington Post |
| 12/31/2007 | 13:00 | UPDATE 2-Citigroup, Merrill top Wall St underwriters in 2007 | Reuters |
| 12/31/2007 | N/A | Wall Street braces itself for more sub-prime misery; The credit crunch; Fact box | The Times |
| 1/2/2008 | 11:25 | UPDATE 3-PHH ends proposed merger with GE, Blackstone | Reuters |
| 1/2/2008 | N/A | Blackstone, GE drop PHH takeover; Private equity firm says banks reneged on deal to finance buyout… | The Globe and Mail |

Exhibit-5a

Harman Individual News Publications During the Test Period

| Corresponding Trading Day | Recorded Time Stamp | Reported News Headline | Reporting News Agency |
|---|---|---|---|
| 1/2/2008 | N/A | Failure to get finance sees PHH call off $1.8bn merger deal | Irish Independent |
| 1/2/2008 | N/A | PHH halts sale after banks pull financing | Los Angeles Times |
| 1/2/2008 | 14:26 | More buyouts expected to unravel amid global credit crunch | Reuters |
| 1/2/2008 | N/A | Private Equity's Loss of Leverage; Credit Crunch Puts the Brakes on Buyout Blitz, Forces Firms to Change Directions | The Washington Post |
| 1/4/2008 | N/A | The tricky business of U.S. takeovers; Large premiums a warning sign a deal may fizzle | National Post |
| 1/7/2008 | 6:06 | BridgeCo's JukeBlox™ Networked Audio Technology to Connect Next-Generation Harman Kardon® Systems;… | Business Wire |
| 1/7/2008 | 7:59 | Seagate and HarmanBecker Announce Collaboration for Automotive Media Server Applications Using D.A.V.E. ™ Technology | PR Newswire |
| 1/7/2008 | 8:09 | Seagate and HarmanBecker Announce Collaboration for Automotive Media Server Applications Using D.A.V.E. ™ Technology | Canada NewsWire |
| 1/7/2008 | 9:01 | New JBL On Stage™ Systems Continue Sound and Style Legacy; JBL On Stage 200ID and JBL On Stage 400ID… | Business Wire |
| 1/7/2008 | 9:01 | JBL, Inc. Unveils iPhone™ -Ready Loudspeaker Dock; The JBL On Stage™ *IIIP System Works With iPhone®… | Business Wire |
| 1/7/2008 | 9:01 | JBL, Inc. Presents JBL Duet™ 200 One-Piece Stereo Loudspeaker System That's Perfect for Computer and iPhone™;… | Business Wire |
| 1/7/2008 | 9:01 | JBL, Inc. Introduces High-Performance Loudspeaker Dock with HD Radio™ Technology for iPod® Aficionados… | Business Wire |
| 1/7/2008 | 9:01 | JBL Launces New Colors for JBL On Stage™ Micro at CES 2008 | Business Wire |
| 1/7/2008 | 9:01 | JBL, Inc. Launches Time Machine and iPod® Dock for Enthusiasts; JBL On Time™ 200ID System Wakes Up and Rocks… | Business Wire |
| 1/9/2008 | 16:51* | UPDATE 1-Reddy Ice in talks to revise merger pact | Reuters |
| 1/10/2008 | N/A | Ice Maker in Talks With Hedge Fund on New Buyout Terms | The New York Times |
| 1/11/2008 | 9:00 | All-New Hyundai Genesis Sedan to Feature Lexicon Discrete Surround Audio System | Business Wire |
| 1/11/2008 | 13:42 | Gold breaches $900 milestone, helps producer shares rise; one analyst pushes bearish view | Associated Press |
| 1/14/2008 | 17:12* | RPT-Alliance Data says continues to work on deal | Reuters |
| 1/14/2008 | 8:00 | Harman International Revises Fiscal Year 2008 Earnings Guidance | Business Wire |
| 1/14/2008 | 8:00 | Harman Intl Revises Fiscal Yr. 3008 Earnings Guidance | Dow Jones Newswires |
| 1/14/2008 | 8:33 | UPDATE: Harman Slashes 2008 View on GPS Pricing Pressure | Dow Jones Newswires |
| 1/14/2008 | 8:40 | HEADLINE STOCKS - U.S. stocks on the move on Jan. 14 | Reuters |
| 1/14/2008 | 8:48 | Harman International lowers full-year outlook, citing pressure for navigation devices | Associated Press |
| 1/14/2008 | 9:00 | DJ Harman Intl Sees FY08 Non-GAAP EPS $3-$3-.10 >HAR | Dow Jones Newswires |
| 1/14/2008 | 9:13 | Before the Bell-Harman shares slide as outlook cut | Reuters |
| 1/14/2008 | 10:17 | Harman shares drop after 2008 outlook lowered; analyst downgrades to 'Neutral' | Associated Press |
| 1/14/2008 | 11:04 | REFILE-UPDATE 1-Harman slashes forecast, shares tumble 33 pct. | Reuters |
| 1/14/2008 | 12:07 | Terex, Juniper Networks, IBM lift S&P 500 in midday trading | Associated Press |
| 1/14/2008 | 13:00 | Auto suppliers post gains on investor optimism, but Harman falls on outlook | Associated Press |
| 1/14/2008 | 13:24 | WSJ.COM/The Afternoon Report; Gold Shines | Dow Jones Newswires |
| 1/14/2008 | 14:08 | TAKING STOCK: Watch Your Arbs | Dow Jones Newswires |
| 1/14/2008 | N/A | The Afternoon Report; Gold Shines | Wall Street Journal |
| 1/14/2008 | N/A | The Evening Wrap: Tech Talk | Wall Street Journal |
| 1/15/2008 | 16:20* | IBM, Sears Among Big Movers | Associated Press |
| 1/15/2008 | 17:05* | Big Lots, Terex, Mnitowoc lift S&P 500 to higher close, while Harman International declines | Associated Press |
| 1/15/2008 | 17:06* | UPDATE: US Stocks Rise; IBM 4Q A Glimmer Of Hope For Big Tech | Dow Jones Newswires |
| 1/15/2008 | 7:39 | US RESEARCH NEWS-Lazard cuts Riverbed Technology price target | Reuters |
| 1/15/2008 | 8:34 | TUESDAY MORNING'S TOP STORIES | MarketWatch |
| 1/15/2008 | 10:14 | DJ Hot Stocks: HAR | Dow Jones Newswires |
| 1/15/2008 | 12:19 | US RESEARCH NEWS-Longbow starts Consolidated Graphics with Buy | Reuters |
| 1/15/2008 | 13:29 | Harman continues to tumble following sharply reduced guidance, downgrades | Associated Press |
| 1/15/2008 | N/A | IBM's earnings surprise pulls U.S. shares higher --- Sears outlook is soft, rousing retail fears; Europe turns around | Wall Street Journal |
| 1/15/2008 | N/A | Harman International | The Boston Globe |
| 1/15/2008 | N/A | Stocks lit up by Big Blue ray of sunshine | USA Today |
| 1/15/2008 | N/A | Harman's Stock Takes a Nosedive; District Firm Slashes Earnings Forecast | The Washington Post |
| 1/15/2008 | N/A | Rate hopes, IBM results drive U.S. shares higher --- Sears outlook is soft, rousing retail fears; trusting in Bernanke | Wall Street Journal |
| 1/15/2008 | N/A | KKR BREATHES EASY AS HARMAN'S VALUE TANKS | New York Post |
| 1/15/2008 | N/A | Disney donates to tax-cut campaign | Orlando Sentinel |
| 1/15/2008 | N/A | Harman shares plummet after profit forecast cut | The Globe and Mail |
| 1/15/2008 | N/A | IBM Drives Dow's Gain; Merch Falls | Wall Street Journal |
| 1/15/2008 | N/A | Business Technology: Harman Lowers 2008 Profit Estimate | Wall Street Journal |
| 1/15/2008 | N/A | MARKETS; Market rallies sharply; Prices rise as news of better profit at IBM boosts hope for a good earnings season. | Los Angeles Times |
| 1/15/2008 | 1:13 | PRESS DIGEST - Washington Post Business - Jan 15 | Reuters |
| 1/16/2008 | 16:18* | Citi, Genentech, Merrill Lynch, Nokia, more | MarketWatch |
| 1/16/2008 | 16:56* | US RESEARCH NEWS-Morgan Keegan ups ADV Telecom to outperform | Reuters |
| 1/16/2008 | N/A | Caught in a Downdraft and Starting to Panic | The Washington Post |
| 1/16/2008 | N/A | Wall Street takes a hit --- Bad Citigroup news and weak retail sales undo Monday's gain | Wall Street Journal |
| 1/17/2008 | 10:48 | Harman International Promotes Ken Yasuda to Position of Country Manager of Harman Japan; Appointment is effective… | Business Wire |
| 1/18/2008 | 16:17* | UPDATE 1-Alliance Data: Not renegotiating Blackstone deal | Reuters |
| 1/22/2008 | N/A | Hot Hand Laurence D. Fink, c… | The Washington Post |

Exhibit-5a

Harman Individual News Publications During the Test Period

| Corresponding Trading Day | Recorded Time Stamp | Reported News Headline | Reporting News Agency |
|---|---|---|---|
| 1/22/2008 | N/A | Local stocks got hammered last… | The Washington Post |
| 1/22/2008 | 10:51 | NFTC Welcomes New Chairman John Mullen, CEO, DHL Express | Business Wire |
| 1/23/2008 | 7:41 | RPT-DEALTALK-Market turmoil sparks new concern about LBO deals | Reuters |
| 1/23/2008 | 19:17* | DEALTALK-Market turmoil sparks new concern about LBO deals | Reuters |
| 1/23/2008 | N/A | Noted… | Wall Street Journal |
| 1/24/2008 | 16:01* | Harman International Industries, Incorporated Announces Quarterly Cash Dividend | Business Wire |
| 1/24/2008 | 12:54 | Harman International Industries authorizes regular quarterly dividend of 1.25 cents per share | Associated Press |
| 1/24/2008 | N/A | Noted… | Wall Street Journal |
| 1/25/2008 | 17:03* | Harman International to Announce Second Quarter Fiscal 2008 Results | Business Wire |
| 1/25/2008 | N/A | Unsettled markets put leveraged takeovers at risk DEALTALK | International New York Times |
| 1/28/2008 | N/A | Progress Review for QNX Software Systems | M2 Presswire |
| 1/28/2008 | 7:40 | UPDATE 3-Sallie Mae, buyout group settle lawsuit over deal | Reuters |
| 1/28/2008 | 7:44 | UPDATE 1-Alliance Data takeover by Blackstone in jeopardy | Reuters |
| 1/28/2008 | 7:44 | UPDATE 4-Alliance Data takeover by Blackstone in jeopardy | Reuters |
| 1/28/2008 | 9:00 | QNX Publishes Source Code to Transparent Distributed Processing Technology | PR Newswire |
| 1/29/2008 | 9:28 | Harman to move corporate staff from D.C. to Connecticut | Associated Press |
| 1/29/2008 | 15:59 | Latest D.C. news, sports, business and entertainment; | Associated Press |
| 1/29/2008 | 17:44* | Dillard's, New York Times, Harman International Industries lift S&P 500 | Associated Press |
| 1/29/2008 | 23:40* | PRESS DIGEST - Washington Post Business - Jan 29 | Reuters |
| 1/29/2008 | N/A | Blackstone puts the blame on regulator as it scraps deal for Alliance Data; Credit crunch; World Business | The Times |
| 1/29/2008 | N/A | Harman to Move District Staff to Connecticut | The Washington Post |
| 1/29/2008 | N/A | Update Analysis on Harman International Ind. Inc. | M2 Presswire |
| 1/29/2008 | N/A | Deal to Buy Credit Card Processor Is in Peril | The New York Times |
| 1/29/2008 | N/A | Alliance Data takeover may collapse; Shares Sink 35% | National Post |
| 1/29/2008 | N/A | Maybe ADS Stands for Another Deal Saga --- Blackstone Balks at Pact As Regulator Weighs In; 'Price Is Not the Issue' | Wall Street Journal |
| 1/30/2008 | 16:01* | Harman International Appoints John Stacey as Chief Human Resources Officer | Business Wire |
| 1/30/2008 | 18:28* | USAT States Pages | Associated Press |
| 1/30/2008 | 11:12 | UPDATE 4-Alliance Data sues Blackstone over deal | Reuters |
| 1/30/2008 | N/A | New barrier to buyout of Alliance Data | International New York Times |
| 1/31/2008 | 16:18* | UPDATE: ADS 4Q Net Falls 14% On Divesture Loss | Dow Jones Newswires |
| 1/31/2008 | 16:51* | UPDATE 1-Blackstone COO says failed deals part of M&A risk | Reuters |
| 1/31/2008 | N/A | Wall Street Blocked Buyout Debt; Banks Find Few Takers for Loan Funding Deals | The Washington Post |
| 2/1/2008 | 16:01* | Harman International Appoints Robert V. Lardon as Vice President, Strategy and Investor Relations | Business Wire |
| 2/1/2008 | 16:05* | STRATEGY ANALYTICS: Car Infotainment Shake-up; Continental, Blaupunk, Visteon and Delphi Supply 57% of Infotainment Syst | Business Wire |
| 2/4/2008 | 7:33 | STOCKS NEWS US-Economic indicators for Feb. 5 | Reuters |
| 2/4/2008 | N/A | Sidney Harman to Stay in D.C. | The Washington Post |
| 2/4/2008 | 10:41 | Zacks Earnings Preview: Activision, Bunge Limited, EOG Resources, Equifax and Harman International | Business Wire |
| 2/5/2008 | 9:00 | Calendar of Corporate Conference Calls For Feb. 5 | Dow Jones Newswires |
| 2/5/2008 | 10:17 | STOCKS NEWS US-Google's post-IPO gains mirror Microsoft-Bespoke | Reuters |
| 2/6/2008 | 16:03* | Harman International Reports Higher Sales for Second Quarter Fiscal Year 2008; Earnings Down on PND,… | Business Wire |
| 2/6/2008 | 16:03* | Harman Intl Indus Inc. 2Q Sales $1.07B Vs $931.7M, +14% | Dow Jones Newswires |
| 2/6/2008 | 16:19* | UPDATE 2-Harman profit drops; warns of '08 pressures | Reuters |
| 2/6/2008 | 17:00* | UPDATE: Harman 2Q Net Falls 47%; Cuts 500 Jobs | Dow Jones Newswires |
| 2/6/2008 | 18:00* | News Highlights: Top Equities Stores of the Day | Dow Jones Newswires |
| 2/6/2008 | 18:23* | Time Warner, MetLife, Biogen, Cisco, IAC | MarketWatch |
| 2/6/2008 | 6:32 | Cheesecake Factory guides 2008 below expectations; Walt Disney 1Q profit slips | Associated Press |
| 2/6/2008 | 8:57 | US RESEARCH NEWS- Bear Stearns cuts Neustar - theflyonthewall.com | Reuters |
| 2/6/2008 | 9:00 | AKG Microphones and Headphones Make Shaw-Blades Sound at Home | Business Wire |
| 2/6/2008 | 9:31 | Seven Summits Research Releases Alerts on INTC, CVX, PG, CI, and HAR | PR Newswire |
| 2/6/2008 | 10:14 | DJ Hot Stocks; HAR | Dow Jones Newswires |
| 2/6/2008 | 10:30 | US RESEARCH NEWS- UBS cuts Manitowoc price target | Reuters |
| 2/6/2008 | 12:32 | S&P 500 rises on gains by JDS Uniphase, Polo Ralph Lauren, Thermo Fisher Scientific | Associated Press |
| 2/6/2008 | 15:31 | Shares of Harman International drop after 2nd-quarter results come in short of estimates | Associated Press |
| 2/6/2008 | N/A | Blackboard Inc. Ticker: BBBB H… | The Washington Post |
| 2/6/2008 | N/A | LOCAL BRIEFING | The Washington Post |
| 2/6/2008 | N/A | In Brief / ELECTRONICS; Harman to shut plant in Northbridge | Los Angeles Times |

\* Individual news publications was released after the market closed on the previous trading day or during the previous non-trading day.

Source: Dow Jones Factiva

Exhibit-5b

## Harman News Discovery Analysis and Classification During the Test Period

| Corresponding Trading Day | Reported News Headline | Repeated and / or Tangential Information | Merger and Acquisition Activity | Harman Financials | Expected Dividend Announcements | Product Advertising Press Releases | C-Suite and Board of Director Changes | Capital Structure Announcements | Corporate Insider Transactions | Class Action Litigation | Debt Credit Rating Announcements | Equity Analyst Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2007 | Stocks News US - Earnings diary for April 27 | X | | | | | | | | | | |
| 4/26/2007 | RPT-HEADLINE STOCKS - U.S. stocks on the move on April 26 | | X | | | | | | | | | |
| 4/26/2007 | Harman Intl Indus 3Q EPS $1.04 Vs 94c | | | X | | | | | | | | |
| 4/26/2007 | Harman International Reports Record Third Quarter Results | X | | | | | | | | | | |
| 4/26/2007 | Harman International posts higher quarterly profit | X | | | | | | | | | | |
| 4/26/2007 | Harman International Industries to Be Acquired by KKR and GS Capital Partners | X | | | | | | | | | | |
| 4/26/2007 | Harman Intl Industries To Be Acquired by KKR And GS Cap Partners | X | | | | | | | | | | |
| 4/26/2007 | UPDATE 3-Harman agrees to $8 bln takeover by KKR, Goldman | X | | | | | | | | | | |
| 4/26/2007 | Before the Bell - Harman International surges on buyout | X | | | | | | | | | | |
| 4/26/2007 | DJ Harman Intl Indus 3Q EPS $1.07 Vs 94c > HAR | X | | | | | | | | | | |
| 4/26/2007 | Harman agrees to sell to private equity firms in $8 billion deal, shares soar | X | | | | | | | | | | |
| 4/26/2007 | UPDATE: Harman Agrees To $8 Billion Buyout | X | | | | | | | | | | |
| 4/26/2007 | UPDATE: Harman Intl To Be Acquired In $7.8 Bln Deal | X | | | | | | | | | | |
| 4/26/2007 | DJ Harman Int'l To Be Acquired In $8 Bln Deal > HAR | X | | | | | | | | | | |
| 4/26/2007 | BUSINESS-NEWS-SCHEDULE AT 10:30 A.M. | X | | | | | | | | | | |
| 4/26/2007 | Harman 1st-quarter earnings rise 11 percent, miss analyst expectations | X | | | | | | | | | | |
| 4/26/2007 | 2nd UPDATE: Harman Intl Agrees To Be Bought for $7.8 Billion | X | | | | | | | | | | |
| 4/26/2007 | LSI, Varian drag S&P 500 modestly lower in midday trading Thursday | X | | | | | | | | | | |
| 4/26/2007 | Money & Markets at 1 p.m. EDT | X | | | | | | | | | | |
| 4/26/2007 | 3rd UPDATE: Harman Agrees To $7.8B Buyout, Offers Holders Stake | X | | | | | | | | | | |
| 4/26/2007 | Auto suppliers post gains on earnings, M&A and analyst news | X | | | | | | | | | | |
| 4/26/2007 | DJ US Stocks Up But Weak Transport Sector Offsets Apple, Ford | X | | | | | | | | | | |
| 4/26/2007 | BUSINESS-NEWS-SCHEDULE AT 2:30 P.M. | X | | | | | | | | | | |
| 4/26/2007 | Analysis of Harman Industries | X | | | | | | | | | | |
| 4/26/2007 | The Afternoon Report: Hurting at Home | X | | | | | | | | | | |
| 4/26/2007 | The Evening Wrap: Vista Upgrade | X | | | | | | | | | | |
| 4/27/2007 | Auto suppliers post gains on earnings, M&A and analyst news | X | | | | | | | | | | |
| 4/27/2007 | Harman International SEC Filing | X | | | | | | | | | | |
| 4/27/2007 | Stocks finish flat after earnings reports fail to galvanize the market after Dow cracks 13,000 | X | | | | | | | | | | |
| 4/27/2007 | LSI helps weigh down S&P 500, while Harman International Industries climbs on possible sale | X | | | | | | | | | | |
| 4/27/2007 | S&P Cuts Harman International Rtgs To Non-Investment Grade BB- | | | | | | | | | | X | |
| 4/27/2007 | Stocks finish flat after earnings reports fail to galvanize the market after Dow cracks 13,000 | X | | | | | | | | | | |
| 4/27/2007 | Harman agrees to sell to private equity firms in $8 billion deal, shares soar | X | | | | | | | | | | |
| 4/27/2007 | Dow Edges Up to New Record | X | | | | | | | | | | |
| 4/27/2007 | Harman deal puts spotlight on stub equity | X | | | | | | | | | | |
| 4/27/2007 | WSJ (4/27) Abreast Of The Market: Apple, 3M Post Gains Thru | X | | | | | | | | | | |
| 4/27/2007 | JBL MS-8 Sweeps Sound Quality Competition at Spring Break Nationals | | | | | X | | | | | | |
| 4/27/2007 | Moody's Places Harman International Under Review | | | | | | | | | | X | |
| 4/27/2007 | PRESS DIGEST - New York Times business news - April 27 | X | | | | | | | | | | |
| 4/27/2007 | US RESEARCH NEWS-RBC raises Sierra Wireless price target | X | | | | | | | | | | |
| 4/27/2007 | DJ Hot Stocks: HAR | X | | | | | | | | | | |
| 4/27/2007 | S&P Cuts Harman Ratings on buyout news | X | | | | | | | | | | |
| 4/27/2007 | GETTING PERSONAL: Private-Equity Critics Like Harman's 'Stub' | X | | | | | | | | | | |
| 4/27/2007 | Moody's Places Harman International Under Review | X | | | | | | | | | | |
| 4/27/2007 | Moody's worldwide rating actions for April 27, 2007 | X | | | | | | | | | | |
| 4/27/2007 | Harman International Sold for $8 Billion | X | | | | | | | | | | |
| 4/27/2007 | Dow Quietly Advances to New High as Earnings Reports Sustain Optimism | X | | | | | | | | | | |
| 4/27/2007 | Dow reaches another record — Apple, Ford surge on earnings, offset transportation sector | X | | | | | | | | | | |
| 4/27/2007 | U.S. audio specialist accepts takeover bid MOVERS MARKETPLACE by Bloomberg | X | | | | | | | | | | |
| 4/27/2007 | KKR, Goldman acquire Harman for $7.8 billion | X | | | | | | | | | | |
| 4/27/2007 | Apple, 3M Post Gains on Profits | X | | | | | | | | | | |
| 4/27/2007 | Unusual Buyout Offers a Piece to Shareholders — All Harman Investors Have Chance for a Stake in KKR, Goldman Deal | X | | | | | | | | | | |
| 4/27/2007 | Markets: Stocks end little changed; The Dow rises slightly a day after crossing 13,000. The S&P, closing in on a record high set in 2... | X | | | | | | | | | | |
| 4/27/2007 | Harman accepts bid by 2 firms; Shareholders of the audio electronics maker are given the option to invest with the buyers. | X | | | | | | | | | | |

Exhibit-5b

## Harman News Discovery Analysis and Classification During the Test Period

| Corresponding Trading Day | Reported News Headline | News Class | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Repeated and / or Tangential Information | Merger and Acquisition Activity | Harman Financials | Expected Dividend Announcements | Product Advertising Press Releases | C-Suite and Board of Director Changes | Capital Structure Announcements | Corporate Insider Transactions | Class Action Litigation | Debt Credit Rating Announcements | Equity Analyst Recommendations |
| 4/27/2007 | Around the Nation | X | | | | | | | | | | |
| 4/27/2007 | Business BRIEFS | X | | | | | | | | | | |
| 4/27/2007 | Business DIGEST | X | | | | | | | | | | |
| 4/27/2007 | Harman takeover; World Business | X | | | | | | | | | | |
| 4/27/2007 | Harman agrees to takeover by KKR, Goldman | X | | | | | | | | | | |
| 4/27/2007 | Harman agrees to equity firms' buyout | X | | | | | | | | | | |
| 4/27/2007 | $8B offered for Harman Industries | X | | | | | | | | | | |
| 4/27/2007 | SOUND ADVICE - KKR, GOLDMAN OFFER $ OR SHARES FOR HARMAN | X | | | | | | | | | | |
| 4/27/2007 | Shares End Mixed Despite Strong Results | X | | | | | | | | | | |
| 4/27/2007 | News Summary | X | | | | | | | | | | |
| 4/27/2007 | FORD SEES A FUTURE -- Ford Motor Company executives said that a smaller loss in… | X | | | | | | | | | | |
| 4/27/2007 | $8 Billion And a Twist for Harman | X | | | | | | | | | | |
| 4/30/2007 | Harman Intl Buyout Has $225M Breakup Fee | X | | | | | | | | | | |
| 4/30/2007 | DJ Harman Intl Buyout Has $225M Breakup Fee > HAR | X | | | | | | | | | | |
| 4/30/2007 | Barron's (04/30) The Trader: The Big Guys Lead the Way | X | | | | | | | | | | |
| 4/30/2007 | BUSINESS BRIEFING | X | | | | | | | | | | |
| 4/30/2007 | SHOPPING SPREE | X | | | | | | | | | | |
| 4/30/2007 | Strong Earnings Drive Up Market | X | | | | | | | | | | |
| 4/30/2007 | Investor's Calendar | X | | | | | | | | | | |
| 4/30/2007 | Barron's (04/30) The Trader: The Big Guys Lead the Way | X | | | | | | | | | | |
| 4/30/2007 | US RESEARCH NEWS-Lehman raises Chevron price target | X | | | | | | | | | | |
| 4/30/2007 | Unusual Buyout Offers a Piece to Shareholders | X | | | | | | | | | | |
| 4/30/2007 | Stocks --- The Trader: The Big Guys Lead the Way | X | | | | | | | | | | |
| 4/30/2007 | REVIEW & PREVIEW | X | | | | | | | | | | |
| 4/30/2007 | Regional technology stocks ro… | X | | | | | | | | | | |
| 5/1/2007 | Moving forward with sound strategies | X | | | | | | | | | | |
| 5/2/2007 | Harman International Industries, Incorporated Announces Quarterly Cash Dividend | | | | X | | | | | | | |
| 5/2/2007 | Harman Buyout Handed on Option to Buy In; Firm's Founder Wanted To Protect Its Investors | X | | | | | | | | | | |
| 5/2/2007 | The exit has never… looked so good; It is possible for CEOs to fumble, fudge or fail, and still walk away with huge severances | X | | | | | | | | | | |
| 5/2/2007 | RUMBLE SEAT; In sync to the beat; Fully tricked out, the S8 is a wicked sound machine. | X | | | | | | | | | | |
| 5/3/2007 | UPDATE: Quantitative Analysis Takes Emotion Out Stock Equation | X | | | | | | | | | | |
| 5/3/2007 | Short sellers face trying times ahead; Near-record highs, abundant liquidity test dedication | X | | | | | | | | | | |
| 5/4/2007 | Clear Channel Board Rejects Sweetened Offer From Bidder | X | | | | | | | | | | |
| 5/7/2007 | Takeover boom drives stocks but undercuts bonds — Business add debt to finance big deals, sending prices lower | X | | | | | | | | | | |
| 5/7/2007 | WSJ (5/7) Abreast Of The Market: Takeover Boom Drives Stocks | X | | | | | | | | | | |
| 5/7/2007 | How stocks might burn bonds | X | | | | | | | | | | |
| 5/7/2007 | Takeover Boom Drives Stocks, Hurts Bonds | X | | | | | | | | | | |
| 5/8/2007 | BACK IN PLAY; SHAREHOLDER OUTCRY REVIVES CLEAR CHANNEL LBO | X | | | | | | | | | | |
| 5/8/2007 | Clear Channel Postpones Vote, Giving Suitors' Bid More Time | X | | | | | | | | | | |
| 5/9/2007 | Clear Channel breathes life into buyout offer | X | | | | | | | | | | |
| 5/9/2007 | Centrality Communications and QNX Bring Portable Navigation to the Masses with Affordable GPS System-on-Chip Platform | | | | | X | | | | | | |
| 5/10/2007 | ABB: Paliwal Named CEO of Harman International Industries | | | | | | X | | | | | |
| 5/10/2007 | ABB Ltd - Directorate Change | X | | | | | | | | | | |
| 5/10/2007 | Harman International Names Paliwal as CEO, President and Vice Chairman | X | | | | | | | | | | |
| 5/10/2007 | Harman International news release | X | | | | | | | | | | |
| 5/10/2007 | Harman names Paliwal CEO | X | | | | | | | | | | |
| 5/10/2007 | Harman Sets CEO's Salary At $1.13M | X | | | | | | | | | | |
| 5/10/2007 | Harman International Industries names Dinesh Paliwal as chief executive | X | | | | | | | | | | |
| 5/10/2007 | MARKETS William Industries D… | X | | | | | | | | | | |
| 5/11/2007 | DealTalk: Shareholders mull holding shares after LBOs | X | | | | | | | | | | |
| 5/11/2007 | RPT-DEALTALK: Shareholders mull holding shares after LBOs | X | | | | | | | | | | |
| 5/11/2007 | Noted… | X | | | | | | | | | | |
| 5/11/2007 | ISS Report Finds Cos' Stocks Rise After Buyout Bids Fail | X | | | | | | | | | | |
| 5/14/2007 | Dealmaker Juggle the Corporate Lineup | X | | | | | | | | | | |
| 5/14/2007 | Manufacturing; American Woodmark Corp. Cuisine Solutions Inc. Danaher Corp. Harman International, Inc. … | X | | | | | | | | | | |
| 5/14/2007 | American Woodmark Corp. 3102… | X | | | | | | | | | | |
| 5/15/2007 | CORRECTING and REPLACING ERP-Link Introduces the IT Industry's First Product to Deliver Interoperability Between SAP S | X | | | | | | | | | | |
| 5/16/2007 | KKR Private Equity Investors Reports Results for Quarter Ended March 31, 2007 | X | | | | | | | | | | |
| 5/17/2007 | Obituaries; John Eargle, 76; award-winning audio engineer and author | X | | | | | | | | | | |
| 5/17/2007 | Visiprise Named One of Atlanta's Fastest-Growing Companies; Recognition highlights 2006 growth and profitability | X | | | | | | | | | | |
| 5/17/2007 | Seventy-Five Percent of Companies Face Forces of Extinction, According to New Study by Bain & Company | X | | | | | | | | | | |
| 5/17/2007 | What's left to be taken private!; Visit to B.C. a tour of private equity, merger world | X | | | | | | | | | | |

Exhibit-5b

## Harman News Discovery Analysis and Classification During the Test Period

| Corresponding Trading Day | Reported News Headline | Repeated and / or Tangential Information | Merger and Acquisition Activity | Harman Financials | Expected Dividend Announcements | Product Advertising Press Releases | C-Suite and Board of Director Changes | Capital Structure Announcements | Corporate Insider Transactions | Class Action Litigation | Debt Credit Rating Announcements | Equity Analyst Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2007 | Clear Channel board Oks raised offer from private equity firms | X | | | | | | | | | | |
| 5/21/2007 | Clear Channel board accepts raised offer from private equity firms | X | | | | | | | | | | |
| 5/21/2007 | Clear Channel Board Accepts Raised Offer | X | | | | | | | | | | |
| 5/21/2007 | Radio giant reaches deal | X | | | | | | | | | | |
| 5/21/2007 | For the Record | X | | | | | | | | | | |
| 5/21/2007 | WSJ(5/21) Best On The Street Report: Autos & Auto Parts | X | | | | | | | | | | |
| 5/21/2007 | KKR, Goldman Get Antitrust OK For Harman Buyout | | X | | | | | | | | | |
| 5/21/2007 | Applications Given Early Antitrust Clearance By CFTC | X | | | | | | | | | | |
| 5/21/2007 | DJ KKR, GS Capital Get Antitrust OK For Harman Intl Buyout >HAR | X | | | | | | | | | | |
| 5/21/2007 | Best on the Street (A Special Report): 2007 Analysts Survey --- Autos & Auto Parts | X | | | | | | | | | | |
| 5/22/2007 | The Game -- Latest Fad in Big Buyouts: Blend of Public, Private Train | X | | | | | | | | | | |
| 5/23/2007 | WSJ(5/23) In OSI Deal, Score One For Public Shareholders | X | | | | | | | | | | |
| 5/23/2007 | WSJ(5/23) UPDATE: Public Shareholders Win In OSI Deal | X | | | | | | | | | | |
| 5/23/2007 | In OSI Deal, Score One for Public Shareholders --- Private-Equity Firms Lift Bid at Last Minute; Some Still Want More | X | | | | | | | | | | |
| 5/23/2007 | The Game: New buyout tend blends public, private elements --- Corporate hybrids offer deal options risks for investors | X | | | | | | | | | | |
| 5/25/2007 | Tymphany Names Tom Jacoby as New CEO | X | | | | | | | | | | |
| 5/25/2007 | Smallest stocks beating largest in S&P 500 race | X | | | | | | | | | | |
| 5/29/2007 | Street Talk | X | | | | | | | | | | |
| 5/31/2007 | Harman Kardon" Launches Portable Navigation Device with 4" WQVGA Widescreen Touchscreen Display | | | | | X | | | | | | |
| 6/1/2007 | Private equity offers semi-private deals to win over shareholders | X | | | | | | | | | | |
| 6/4/2007 | Buyouts let some holders stay in: Clear Channel deal leaves 30% of shares for current investors | X | | | | | | | | | | |
| 6/4/2007 | Investing in Funds; A monthly Analysis --- Question of the Month: Are Private-Equity Deals a Good Thing? | X | | | | | | | | | | |
| 6/5/2007 | Harman Kardon" Wireless Music Browsing Controller Uses Cypress's PRoC" LP Programmable Radio-on-a-Chip | | | | | X | | | | | | |
| 6/5/2007 | Covalent and QNX Team Up to Provide Ultra-Reliable Realtime Solutions | X | | | | | | | | | | |
| 6/7/2007 | First Product to Connect Microsoft Office Users with SAP R/3 & SAP Business Warehouse Data via... | X | | | | | | | | | | |
| 6/13/2007 | ABB Names Ravi Uppal Member of Exec Board, Head of Markets | X | | | | | | | | | | |
| 6/13/2007 | ABB Ltd - Directorate Change | X | | | | | | | | | | |
| 6/14/2007 | Bear Stearns' 2nd-Quarter Profit Shrinks on Woes in Mortgage Industry | X | | | | | | | | | | |
| 6/14/2007 | TPG ponders Coles stub equity | X | | | | | | | | | | |
| 6/15/2007 | Electrograph Showcases Industry's Hottest New Technologies at InfoComm International 2007 | X | | | | | | | | | | |
| 6/20/2007 | KKR Taps Outside Investors To Fund Dollar General Buyout | X | | | | | | | | | | |
| 6/22/2007 | Harman Plans $2B Equivalent Bond To Fund Buyout - Source | | | | | | | X | | | | |
| 6/25/2007 | The Portfolio Analysis - TV & Broadcast Equipment Is A Comprehensive Evaluation Of The UK Market | X | | | | | | | | | | |
| 6/25/2007 | The Portfolio Analysis - TV & Broadcast Equipment Is A Comprehensive Evaluation Of The UK Market | X | | | | | | | | | | |
| 6/25/2007 | Former Leader of the U.S. House of Representatives, Dick Gephardt, Joins EMBARQ Board of Directors | X | | | | | | | | | | |
| 6/25/2007 | QNX Targets High-Performance Freescale Multi-Core Communications Platform; ... | | | | | | | X | | | | |
| 6/27/2007 | QNX Introduces Security Acceleration on Freescale PowerQUICC" Processors | X | | | | | | | | | | |
| 7/2/2007 | Hey CEOs, shareholders are partners too | X | | | | | | | | | | |
| 7/2/2007 | Moody's Withdraws Harman International Rtgs | | | | | | | | | | X | |
| 7/2/2007 | Moody's withdraws Harman International ratings | X | | | | | | | | | | |
| 7/2/2007 | Moody's worldwide rating actions for July 2, 2007 | X | | | | | | | | | | |
| 7/3/2007 | Noted... | X | | | | | | | | | | |
| 7/5/2007 | Harman CEO Gets Restricted Stk Worth $3.8M, Options | | | | | | | | X | | | |
| 7/16/2007 | JBL Brings on the Color With the Launch of New Wrappers for JBL Spot | | | | | X | | | | | | |
| 7/16/2007 | Files1234 | X | | | | | | | | | | |
| 7/16/2007 | Report Drawn From SEC Data | X | | | | | | | | | | |
| 7/17/2007 | Get a Deep Insight into the Global Positioning Systems (GPS) Market | X | | | | | | | | | | |
| 7/18/2007 | New Report Profiles 132 Companies Active in the Global Positioning Systems Market | X | | | | | | | | | | |
| 7/18/2007 | NuDesign's CLI Agent Development Tools Now Support QNX Embedded Products | | | | | X | | | | | | |
| 7/18/2007 | NuDesign's CLI Agent Development Tools Now Support QNX Embedded Products | X | | | | | | | | | | |
| 7/20/2007 | New Report Profiles 132 Companies Active in the Global Positioning Systems Market | X | | | | | | | | | | |
| 7/24/2007 | Circuit Research Labs, Inc. Repurchases Debt and Securities from Harman International Incorporated | | | | | | | | X | | | |
| 7/24/2007 | Premier Companies Come Together at IQPC's 2nd Annual Anti-Counterfeiting and Brand Protection Conference | X | | | | | | | | | | |
| 7/27/2007 | Debt Crunch Hits Deals, Deal Makers and Key IPO --- KKR May Find It Hard To Launch Stock Offer, Let Alone Its Financings | X | | | | | | | | | | |
| 7/31/2007 | Harman International Industries, Incorporated Announces Quarterly Cash Dividend | | | | X | | | | | | | |
| 7/31/2007 | US RESEARCH NEWS-Caris raises Sun Microsystems to above average | X | | | | | | | | | | |
| 8/1/2007 | Subs: Private equity opens its door to the public... | X | | | | | | | | | | |
| 8/2/2007 | Harman/Becker Automotive Systems Introduces New GPS Unit to the U.S. Market | | | | | X | | | | | | |
| 8/3/2007 | Arbitrage Spreads On Pending Mergers & Acquisitions -2- | X | | | | | | | | | | |
| 8/6/2007 | Bear Stearns president steps down as a result of hedge catastrophe; Alan Schwartz will lead financial firm, board decides | X | | | | | | | | | | |
| 8/8/2007 | Harman International to Announce Year-End Fiscal 2007 Results | X | | | | | | | | | | |
| 8/10/2007 | Area's Big Financiers Brace for 'a Serious Shakeout' | X | | | | | | | | | | |

Exhibit-5b

## Harman News Discovery Analysis and Classification During the Test Period

| Corresponding Trading Day | Reported News Headline | News Class | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Repeated and / or Tangential Information | Merger and Acquisition Activity | Harman Financials | Expected Dividend Announcements | Product Advertising Press Releases | C-Suite and Board of Director Changes | Capital Structure Announcements | Corporate Insider Transactions | Class Action Litigation | Debt Credit Rating Announcements | Equity Analyst Recommendations |
| 8/13/2007 | These local companies are expected to release their quarterly earnings reports this week. | X | | | | | | | | | | |
| 8/14/2007 | STOCKS TO WATCH: Stocks In Focus On Tuesday | X | | | | | | | | | | |
| 8/14/2007 | Wall St seen firmer but credit fears fester | X | | | | | | | | | | |
| 8/15/2007 | Harman International Reports Fourth Quarter and Full Year Results | | | X | | | | | | | | |
| 8/15/2007 | Harman Intl Indus Inc. 4Q EPS $1.58 Vs EPS 95c | X | | | | | | | | | | |
| 8/15/2007 | UPDATE 1-Harman posts higher profit on auto segment | X | | | | | | | | | | |
| 8/15/2007 | Harman posts 62 percent jump in fiscal 4th-quarter profit on tax gain, revenue growth | X | | | | | | | | | | |
| 8/15/2007 | DJ Harman Intl Indus Inc. 4Q EPS $1.58 Vs EPS 95c >HAR | X | | | | | | | | | | |
| 8/15/2007 | STOCKS TO WATCH: Stocks In Focus On Wednesday | X | | | | | | | | | | |
| 8/15/2007 | DJ Hot Stocks to Watch: HAR | X | | | | | | | | | | |
| 8/15/2007 | DJ Hot Stocks to Watch: GSK | X | | | | | | | | | | |
| 8/15/2007 | KKR Private Equity Investors Reports Results for Quarter Ended June 30, 2007… | X | | | | | | | | | | |
| 8/15/2007 | KKR Private Equity Investors Reports Results for Quarter Ended June 30, 2007. | X | | | | | | | | | | |
| 8/16/2007 | EU mergers and takeovers (Aug 16) | X | | | | | | | | | | |
| 8/16/2007 | Wall Street News Alert: IWWI Is Still on the Move! August 16, 2007 | X | | | | | | | | | | |
| 8/17/2007 | EU Mergers and takeovers (Aug 17) | X | | | | | | | | | | |
| 8/20/2007 | Harman Intl Director Gina Harman Resigns | X | | | | | | | | | | |
| 8/20/2007 | DJ Harman Intl Industries Names CEO Paliwal A Director >HAR | X | | | | | | | | | | |
| 8/20/2007 | EU mergers and takeovers (Aug 20) | X | | | | | | | | | | |
| 8/21/2007 | EU mergers and takeovers (Aug 21) | X | | | | | | | | | | |
| 8/22/2007 | EU mergers and takeovers (Aug 22) | X | | | | | | | | | | |
| 8/23/2007 | EU mergers and takeovers (Aug 23) | X | | | | | | | | | | |
| 8/24/2007 | EU mergers and takeovers (Aug 24) | X | | | | | | | | | | |
| 8/27/2007 | EU mergers and takeovers (Aug 27) | X | | | | | | | | | | |
| 8/28/2007 | EU mergers and takeovers (Aug 28) | X | | | | | | | | | | |
| 8/29/2007 | Employers Step Up Domestic Violence Help | X | | | | | | | | | | |
| 8/29/2007 | Freescale Backed by Comprehensive Ecosystem Support for Flagship Multi-Core Telematics Processor… | X | | | | | | | | | | |
| 8/29/2007 | A WORKPLACE'S WARM EMBRACE COMPANIES STEP UP PROTECTION FOR WORKERS IN VIOLENT RELATION | X | | | | | | | | | | |
| 8/29/2007 | EU mergers and takeovers (Aug 29) | X | | | | | | | | | | |
| 8/30/2007 | Harman International Files Fiscal 2007 Annual Report on Form 10-K | | | X | | | | | | | | |
| 8/30/2007 | Harman Intl Industries Faces Merger-Related Lawsuit | | | | | | | | | X | | |
| 8/30/2007 | Harman Kardon® Cinespecial 29: a New Design for the Home Cinema Dream Team | | | | | X | | | | | | |
| 8/30/2007 | 10-Time Award Winner Available as Limited Edition: AKG K 350 LTD In High-Gloss Black | | | | | X | | | | | | |
| 8/30/2007 | The New AKG K 930 Wireless Headphones Make Listening (and Life) More Pleasurable | X | | | | | | | | | | |
| 8/30/2007 | EU mergers and takeovers (Aug 30) | X | | | | | | | | | | |
| 8/31/2007 | EU mergers and takeovers (Aug 31) | X | | | | | | | | | | |
| 9/4/2007 | Helping an abused employee Setting up programs to deal with domestic violence aids workers, company | X | | | | | | | | | | |
| 9/4/2007 | World Premiere: Presenting JBL On Call™ 5310; Mobile music and docking station for Nokia 5310 Xpress Music | | | | | X | | | | | | |
| 9/4/2007 | JBL Spot™ Plug-and Play Speaker System - Sound in Color | | | | | X | | | | | | |
| 9/4/2007 | The New AKG K 930 Wireless Headphones Make Listening (and Life) More Pleasurable | X | | | | | | | | | | |
| 9/4/2007 | Harman Kardon® Cinespecial 29: a New Design for the Home Cinema Dream Team | X | | | | | | | | | | |
| 9/4/2007 | EU mergers and takeovers (Sept 3) | X | | | | | | | | | | |
| 9/4/2007 | 10-Time Award Winner Available as Limited Edition: AKG K 350 LTD In High-Gloss Black | X | | | | | | | | | | |
| 9/4/2007 | The JBL Spyro™ Plug-and-Play Speaker System: Unusual Look, Same Great JBL® Sound | X | | | | | | | | | | |
| 9/4/2007 | The JBL® Reference 420 and 610 Headphones: Perfect for Travel Buffs and Freedom Lovers | | | | | X | | | | | | |
| 9/4/2007 | Improving on Perfection: The JBL On Stage™ 3 Portable Docking Station for iPOD | | | | | X | | | | | | |
| 9/4/2007 | EU mergers and takeovers (Sept 4) | X | | | | | | | | | | |
| 9/4/2007 | SHELTER FROM A STORM; COMPANY PROGRAMS PROTECT WORKERS IN VIOLENT RELATIONSHIPS | X | | | | | | | | | | |
| 9/5/2007 | EU mergers and takeovers (Sept 5) | X | | | | | | | | | | |
| 9/6/2007 | EU mergers and takeovers (Sept 6) | X | | | | | | | | | | |
| 9/7/2007 | iTunes Tagging for HD Radio Broadcasting Announced; New, free HD Radio™ application enhances consumer music… | X | | | | | | | | | | |
| 9/7/2007 | REFILE-EU mergers and takeovers (Sept 7) | X | | | | | | | | | | |
| 9/7/2007 | U.S. radio broadcasters, Apple unveil iTune tagging | X | | | | | | | | | | |
| 9/10/2007 | A Bold New Stage For D.C.; Harman Hall Will Transform [sic] The Shakespeare Theatre's Reach -- and Its Vision | X | | | | | | | | | | |
| 9/10/2007 | RPT-U.S. radio broadcasters, Apple unveil iTune tagging | X | | | | | | | | | | |
| 9/10/2007 | EU mergers and takeovers (Sept 10) | X | | | | | | | | | | |
| 9/11/2007 | EU mergers and takeovers (Sept 11) | X | | | | | | | | | | |
| 9/12/2007 | QNX Publishes Neutrino Source Code and Opens Development Process | | | | | X | | | | | | |
| 9/12/2007 | FOCUS: First Data Deal Could Tell Fate Of EUR80B Debt Backlog | X | | | | | | | | | | |
| 9/12/2007 | EU mergers and takeovers (Sept 12) | X | | | | | | | | | | |
| 9/13/2007 | Media Release: QNX Software Systems | X | | | | | | | | | | |

Exhibit-5b

## Harman News Discovery Analysis and Classification During the Test Period

| Corresponding Trading Day | Reported News Headline | Repeated and / or Tangential Information | Merger and Acquisition Activity | Harman Financials | Expected Dividend Announcements | Product Advertising Press Releases | C-Suite and Board of Director Changes | Capital Structure Announcements | Corporate Insider Transactions | Class Action Litigation | Debt Credit Rating Announcements | Equity Analyst Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2007 | EU mergers and takeovers (Sept 13) | X | | | | | | | | | | |
| 9/17/2007 | Harman International Industries Names Brad A. Hoffman as Vice President, Corporate Communications | X | | | | | | | | | | |
| 9/14/2007 | EU mergers and takeovers (Sept 14) | X | | | | | | | | | | |
| 9/14/2007 | FairWinds Partners to Speak at the IQPC Anti-Counterfeiting and Brand Protection Conference in New York | X | | | | | | | | | | |
| 9/14/2007 | FairWinds Partners to Speak at the IQPC Anti-Counterfeiting and Brand Protection Conference in New York | X | | | | | | | | | | |
| 9/18/2007 | New JBL® Grand Touring® Series (GTO) Amps Pack Superior Performance Into a Compact Design;... | | | | | X | | | | | | |
| 9/19/2007 | QNX Publishes Source Code for Multi-Core | X | | | | | | | | | | |
| 9/19/2007 | EU OKs KKR To Buy Audio, Electronics Company Harman | | X | | | | | | | | | |
| 9/19/2007 | EU approves $8 bln purchase of Harman by KKR | X | | | | | | | | | | |
| 9/19/2007 | EU mergers and takeovers (Sept 19) | X | | | | | | | | | | |
| 9/20/2007 | LOCAL BRIEFING | X | | | | | | | | | | |
| 9/21/2007 | PRESS DIGEST - Wall Street Journal - Sept 21 | | X | | | | | | | | | |
| 9/21/2007 | WSJ(9/21) What's News, Business And Finance | X | | | | | | | | | | |
| 9/21/2007 | Harman's Suitors Sour on Buyout — Will New Discovery Prompt KKR, Goldman to Pull Out Of $8 Billion Agreement? | X | | | | | | | | | | |
| 9/21/2007 | Business and Finance | X | | | | | | | | | | |
| 9/21/2007 | The Morning Brief: Placing the Jenna Six In a National Debate | X | | | | | | | | | | |
| 9/21/2007 | The Evening Wrap: Ahmadinejad in Manhattan | X | | | | | | | | | | |
| 9/21/2007 | WSJ: Harman Int'l Suitors Souring on Buyout Deal | X | | | | | | | | | | |
| 9/21/2007 | CREDIT WRAPUP 4-More LBO pain as Harman says buyers pull out | X | | | | | | | | | | |
| 9/21/2007 | U.S. Stock Futures Back On The Upswing As Oracle Tops | X | | | | | | | | | | |
| 9/21/2007 | STOCKS NEWS US-Earnings diary for Sept 24 | X | | | | | | | | | | |
| 9/21/2007 | US STOCKS-Fed's cut, Oracle give Dow, S&P best week since March | X | | | | | | | | | | |
| 9/21/2007 | DJ U.S. Stock Futures Back On The Upswing As Oracle Tops | X | | | | | | | | | | |
| 9/21/2007 | Before the Bell-Harman falls on report buyout at risk | X | | | | | | | | | | |
| 9/21/2007 | BEFORE THE BELL: Harman Dn On Report Suitors Souring On Deal | X | | | | | | | | | | |
| 9/21/2007 | HEADLINE STOCKS - U.S. stock on the move on Sept. 21 | X | | | | | | | | | | |
| 9/21/2007 | Report: Buyers may balk at $8 billion Harman deal | X | | | | | | | | | | |
| 9/21/2007 | UPDATE 4-Private equity firms back out of Harman deal | X | | | | | | | | | | |
| 9/21/2007 | Deutsche Borse to rejig World Luxury Index | X | | | | | | | | | | |
| 9/21/2007 | Oracle, Goodyear, Estee Lauder lead S&P 500 Index higher in midday trading | X | | | | | | | | | | |
| 9/21/2007 | UPDATE: Genesco Files Suit To Get $1.5B Buyout Completed | X | | | | | | | | | | |
| 9/21/2007 | 2nd UPDATE: Genesco Files Suit To Get $1.5B Buyout Completed | X | | | | | | | | | | |
| 9/21/2007 | Harman buyers concerned about company, deal-source | X | | | | | | | | | | |
| 9/21/2007 | BUSINESS-NEWS-SCHEDULE AT 2:30 P.M. | X | | | | | | | | | | |
| 9/21/2007 | NYSE: Harman Says Not Policy To Comment On Activity | X | | | | | | | | | | |
| 9/21/2007 | DJ Hot Stocks: HAR | X | | | | | | | | | | |
| 9/21/2007 | NYSE says Harman declines to comment on stock | X | | | | | | | | | | |
| 9/21/2007 | DJ NYSE: Harman Declines To Comment On Mkt Activity >NYX | X | | | | | | | | | | |
| 9/21/2007 | NYSE halts Harman Internal trade, news pending | X | | | | | | | | | | |
| 9/21/2007 | Harman Comments on Previously Announced Merger | X | | | | | | | | | | |
| 9/21/2007 | Harman Comments on Previously Announced Merger | X | | | | | | | | | | |
| 9/21/2007 | S&P may be less likely to cut Harman on LBO news | X | | | | | | | | | | |
| 9/24/2007 | Harman says buyers no longer plan to do deal | X | | | | | | | | | | |
| 9/24/2007 | After the Bell-Harman falls with deal in doubt | X | | | | | | | | | | |
| 9/24/2007 | UPDATE: Harman Int'l Says KKR, Goldman Sachs Pull Out Of Buyout | X | | | | | | | | | | |
| 9/24/2007 | US Stocks End Higher, With Oracle And Google Big Gainers | X | | | | | | | | | | |
| 9/24/2007 | DJ Harman: KKR, Goldman To Walk Away From PE Buyout >HAR | X | | | | | | | | | | |
| 9/24/2007 | KKR, Goldman Sachs pull out of $8B buyout of Harman International | X | | | | | | | | | | |
| 9/24/2007 | KKR, Goldman Sachs pull out of $8 billion buyout of Harman International | X | | | | | | | | | | |
| 9/24/2007 | UPDATE: US Stocks Rise, With Oracle, Google Big Gainers | X | | | | | | | | | | |
| 9/24/2007 | News Highlights: Top Economic Stories Of The Day | X | | | | | | | | | | |
| 9/24/2007 | U.S. stocks finish higher following strong Oracle earnings | X | | | | | | | | | | |
| 9/24/2007 | Estee Lauder, Oracle and Tenet boost Nasdaq 100 | X | | | | | | | | | | |
| 9/24/2007 | Investment bank CFOs say the worst is behind Wall Street, but investors aren't so sure | X | | | | | | | | | | |
| 9/24/2007 | Investment bank CFOs say the worst is behind Wall Street, but investors aren't as sanguine | X | | | | | | | | | | |
| 9/24/2007 | Investment bank CFOs say the worst is behind Wall Street, but investors aren't so sure | X | | | | | | | | | | |
| 9/24/2007 | Business Highlights | X | | | | | | | | | | |
| 9/24/2007 | Here is the latest District of Columbia new from The Associated Press | X | | | | | | | | | | |
| 9/24/2007 | News Highlights: Top Economic Stories Of The Day | X | | | | | | | | | | |
| 9/24/2007 | News Highlights: Top Equities Stories Of The Day | X | | | | | | | | | | |
| 9/24/2007 | ASIAN MORNING BRIEFING: US Stocks End Up; DJIA +377.67 On Week | X | | | | | | | | | | |
| 9/24/2007 | Infospace jumps Monday on divestiture; Harman drops Friday on scuttled takeover plan | X | | | | | | | | | | |

Exhibit-5b

## Harman News Discovery Analysis and Classification During the Test Period

| Corresponding Trading Day | Reported News Headline | Repeated and / or Tangential Information | Merger and Acquisition Activity | Harman Financials | Expected Dividend Announcements | Product Advertising Press Releases | C-Suite and Board of Director Changes | Capital Structure Announcements | Corporate Insider Transactions | Class Action Litigation | Debt Credit Rating Announcements | Equity Analyst Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2007 | Stocks End Higher After Oracle Earnings | X | | | | | | | | | | |
| 9/24/2007 | Stocks finish higher following strong Oracle earnings; 'triple witching' adds to volume | X | | | | | | | | | | |
| 9/24/2007 | KKR, Goldman Sachs cancel $8B buyout of Harman Int'l, as another private equity deal spoils | X | | | | | | | | | | |
| 9/24/2007 | News Highlights: Top Economic Stories Of The Day | X | | | | | | | | | | |
| 9/24/2007 | Equity Firms Back Out of Harmon [sic] Buyout | X | | | | | | | | | | |
| 9/24/2007 | BUSINESS TOPICS | X | | | | | | | | | | |
| 9/24/2007 | Goldman, KKR kill Harman buyout | X | | | | | | | | | | |
| 9/24/2007 | Briefing | X | | | | | | | | | | |
| 9/24/2007 | The Rate-Cut Rally Continues | X | | | | | | | | | | |
| 9/24/2007 | Wary Buyers May Scuttle Two Deals | X | | | | | | | | | | |
| 9/24/2007 | News Summary | X | | | | | | | | | | |
| 9/24/2007 | $8B buyout falls apart | X | | | | | | | | | | |
| 9/24/2007 | Roy Jacobs & Associates Announces That It Is Investigating the Failure of Harman Industries Merger and Damage to Harman Share... | | | | | | | | | X | | |
| 9/24/2007 | KKR, GOLDMAN DROP $8B HARMAN DEAL | X | | | | | | | | | | |
| 9/24/2007 | DIGEST | X | | | | | | | | | | |
| 9/24/2007 | Daily Briefing | X | | | | | | | | | | |
| 9/24/2007 | Private equity scraps Harman takeover talks | X | | | | | | | | | | |
| 9/24/2007 | Goldman and KKR pull out of Harman deal | X | | | | | | | | | | |
| 9/24/2007 | Oracle Shares Mark a Milestone — Google Attains a Record As Harman Falls Hard; P&G, United Tech Shine | X | | | | | | | | | | |
| 9/24/2007 | KKR, Goldman Cancel $8 Billion Harman Deal --- Stereo Firm's Prospects Are Said to Be Worse; Legal Battle May Erupt | X | | | | | | | | | | |
| 9/24/2007 | Broad advance caps stocks' strong week | X | | | | | | | | | | |
| 9/24/2007 | Buyout firms cancel takeover of Harman | X | | | | | | | | | | |
| 9/24/2007 | PRIVATE EQUITY FIRMS CANCEL $8 BILLION HARMAN BUYOUT | X | | | | | | | | | | |
| 9/24/2007 | KKR, GOLDMAN BACK OUT OF $8B HARMAN PURCHASE | X | | | | | | | | | | |
| 9/24/2007 | BROKERAGES FEELING BULLISH WALL STREET INVESTMENT BANKS' CONFIDENCE MET WITH SKEPTICISM | X | | | | | | | | | | |
| 9/24/2007 | DIGEST | X | | | | | | | | | | |
| 9/24/2007 | Harman buyout deal falls apart | X | | | | | | | | | | |
| 9/24/2007 | $8 Billion Buyout of D.C. Firm Collapses; Biggest Deal to End Since Credit Crisis | X | | | | | | | | | | |
| 9/24/2007 | STORY STOCKS | X | | | | | | | | | | |
| 9/24/2007 | Investor's Calendar | X | | | | | | | | | | |
| 9/24/2007 | News Highlights: Top Economic Stores Of The Day | X | | | | | | | | | | |
| 9/24/2007 | News Highlights: Top Economic Stores Of The Day | X | | | | | | | | | | |
| 9/24/2007 | STOCKS TO WATCH: Stocks In Focus For Monday | X | | | | | | | | | | |
| 9/24/2007 | News Highlights: Top Economic Stores Of The Day | X | | | | | | | | | | |
| 9/24/2007 | News Highlights: Top Economic Stores Of The Day | X | | | | | | | | | | |
| 9/24/2007 | RPT-US STOCKS-Fed's cut, Oracle give Dow, S&P best wk since May | X | | | | | | | | | | |
| 9/24/2007 | Deals & Deal Makers: KKR, Goldman ditch deal --- Firms' cancellation of Harman buyout may set up legal fight | X | | | | | | | | | | |
| 9/24/2007 | Deals & Dealmakers -- Deal Journal / Breaking Insight From WSJ.com: Winners, Losers in Harman Fiasco --- ... | X | | | | | | | | | | |
| 9/24/2007 | Stocks --- The Trader: The Best Two Weeks Yet | X | | | | | | | | | | |
| 9/24/2007 | BRIEFING: | X | | | | | | | | | | |
| 9/24/2007 | Street Talk | X | | | | | | | | | | |
| 9/24/2007 | AP Executive Morning Briefing | X | | | | | | | | | | |
| 9/24/2007 | U.S. Stocks futures edge higher, GM in spotlight | X | | | | | | | | | | |
| 9/24/2007 | STOCKS NEWS US-Earnings diary for Sept 25 | X | | | | | | | | | | |
| 9/24/2007 | HEADLINE STOCKS-Some U.S. stocks on the move on Sept 24 | X | | | | | | | | | | |
| 9/24/2007 | News Highlights: Top Equities Stories Of The Day | X | | | | | | | | | | |
| 9/24/2007 | DJ Hot Stocks to Watch: HAR | X | | | | | | | | | | |
| 9/24/2007 | Harman Provides Guidance for Fiscal 2008; Announces Analyst and Investor Conference Call | | | X | | | | | | | | |
| 9/24/2007 | Harman Provides Guidance For Fiscal 2008 | X | | | | | | | | | | |
| 9/24/2007 | UPDATE: Finish Line Says Genesco In Breach Of Merger Pact | X | | | | | | | | | | |
| 9/24/2007 | Harman sees first-quarter profit of 50 cents xbr | X | | | | | | | | | | |
| 9/24/2007 | Harman 1Q profit to drop below Wall Street estimates because of R&D expenses | X | | | | | | | | | | |
| 9/24/2007 | UPDATE 2-Harman warns on quarterly profit after deal sours | X | | | | | | | | | | |
| 9/24/2007 | DJ Harman Sees 1Q Non-GAAP EPS 50c On Sales of $950M >HAR | X | | | | | | | | | | |
| 9/24/2007 | UPDATE: Harman Lowers 1Q Outlook; Stock Drops Further | X | | | | | | | | | | |
| 9/24/2007 | Seven Summits Research Releases Comments on EMC, AMZN, F, HAR, and JAS | X | | | | | | | | | | |
| 9/24/2007 | Crown Quality Reaches New Heights With Hertzler Suite;... | X | | | | | | | | | | |
| 9/24/2007 | News Highlights: Top Equities Stories Of The Day | X | | | | | | | | | | |
| 9/24/2007 | DJ Hot Stocks: HAR | X | | | | | | | | | | |
| 9/24/2007 | EMC, OfficeMax, MEMC Electronic Materials lead S&P 500 Index higher | X | | | | | | | | | | |
| 9/24/2007 | 2nd UPDATE: Harman Lowers 1Q Outlook; Stock Drops Further | X | | | | | | | | | | |
| 9/24/2007 | News Highlights: Top Equities Stories Of The Day | X | | | | | | | | | | |

Exhibit-5b

## Harman News Discovery Analysis and Classification During the Test Period

| Corresponding Trading Day | Reported News Headline | Repeated and / or Tangential Information | Merger and Acquisition Activity | Harman Financials | Expected Dividend Announcements | Product Advertising Press Releases | C-Suite and Board of Director Changes | Capital Structure Announcements | Corporate Insider Transactions | Class Action Litigation | Debt Credit Rating Announcements | Equity Analyst Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2007 | Harman International share hit 2-year low on guidance below street estimates, nixed buyout | X | | | | | | | | | | |
| 9/24/2007 | News Highlights: Top Equities Stories Of The Day | X | | | | | | | | | | |
| 9/24/2007 | Outlook roundup: Humana reaffirms 2007 profit view, Harman warns on 1Q | X | | | | | | | | | | |
| 9/24/2007 | News Highlights: Top Equities Stories Of The Day | X | | | | | | | | | | |
| 9/25/2007 | Financial Services Top Stories Of The Day | X | | | | | | | | | | |
| 9/25/2007 | News Highlights: Top Equities Stories Of The Day | X | | | | | | | | | | |
| 9/25/2007 | Avaya shares dip on jitters over buyout deal | X | | | | | | | | | | |
| 9/25/2007 | News Highlights: Top Equities Stories Of The Day | X | | | | | | | | | | |
| 9/25/2007 | UPDATE: US Stocks Fall; AMR Sends Carriers Into Tailspin | X | | | | | | | | | | |
| 9/25/2007 | Harmat [sic] International Industries, Tellabs and Centex weigh down S&P 500 | X | | | | | | | | | | |
| 9/25/2007 | Market movers | X | | | | | | | | | | |
| 9/25/2007 | U.S. indexes lose territory --- Apple, Microsoft rise but tech-sector gains don't boost markets | X | | | | | | | | | | |
| 9/25/2007 | AROUND THE NATION | X | | | | | | | | | | |
| 9/25/2007 | AMR Leads Descent By Airlines | X | | | | | | | | | | |
| 9/25/2007 | Deals & Dealmakers: Deal Journal / Breaking Insight From WSJ.com | X | | | | | | | | | | |
| 9/25/2007 | Earnings Digest --- Technology: Harman Blames Increased Expenses For Expected 1st-Quarter Earnings Miss | X | | | | | | | | | | |
| 9/25/2007 | Wall Street Roundup: KKR seals acquisition of First Data | X | | | | | | | | | | |
| 9/25/2007 | PRESS DIGEST - Wall Street Journal - Sept 25 | X | | | | | | | | | | |
| 9/25/2007 | Harman extends fall after profit warning ; MOVERS ; MARKETPLACE by Bloomberg | X | | | | | | | | | | |
| 9/25/2007 | Clear Channel poised to go private | X | | | | | | | | | | |
| 9/25/2007 | Harman International | X | | | | | | | | | | |
| 9/25/2007 | MARKET WATCH | X | | | | | | | | | | |
| 9/26/2007 | WTO Globe says Western Oil shrugs off MAC attack musings | X | | | | | | | | | | |
| 9/26/2007 | BCE Globe says KKR move brings worry about BCE buckout | X | | | | | | | | | | |
| 9/26/2007 | TAKING STOCK: LBO Horror Show Part II Tamer Than Original | X | | | | | | | | | | |
| 9/26/2007 | Corrections & Amplifications | X | | | | | | | | | | |
| 9/26/2007 | Deals & Dealmakers: Deal Journal / Breaking Insight From WSJ.com | X | | | | | | | | | | |
| 9/26/2007 | Investment group balks at $25 billion acquisition of Sallie Mae, open to renegotiate deal | X | | | | | | | | | | |
| 9/26/2007 | MAC attack; Takeover giants KKR and Goldman Sachs are invoking the so-called MAC clause to back of a deal for Harman Interna | X | | | | | | | | | | |
| 9/27/2007 | Sallie Mae says investment group backing out of $25B acquisition | X | | | | | | | | | | |
| 9/27/2007 | 2nd UPDATE: Buyout Grp Wants To Revise Sallie Mae Deal Terms | X | | | | | | | | | | |
| 9/27/2007 | Deal at Risk, Buyers Warn Sallie Mae | X | | | | | | | | | | |
| 9/27/2007 | Investors End Deal To Buy Sallie Mae; Credit Crisis, Subsidy Losses Cited as Factors | X | | | | | | | | | | |
| 9/27/2007 | Buyout Group Balks at Sallie Mae --- J.C. Flowers Wants to Cut Bid Amid Tighter Credit; Lender's Chief Fights Back | X | | | | | | | | | | |
| 9/27/2007 | US STOCKS VIEW: The Credit Strike On Wall Street Is Over | X | | | | | | | | | | |
| 9/27/2007 | Student Lender Sallie Mae sale thrown in turmoil after investors want out of the deal | X | | | | | | | | | | |
| 9/27/2007 | Three signs of imminent fall | X | | | | | | | | | | |
| 9/27/2007 | Private equity deal for Sallie Mae fall through Group says it is willing to discuss new terms;... | X | | | | | | | | | | |
| 9/27/2007 | SALLIE MAE'S $25 BUYOUT HITS A SNAG; INVESTMENT GROUP WANT TO RENEGOGIATE IN LIGHT OF NEW S | X | | | | | | | | | | |
| 9/28/2007 | JBL Turns up the Volume at the Nopi Nationals/IASCA World Finals | | | | | X | | | | | | |
| 9/28/2007 | Investors' remorse, court threat mark latest round in Sallie Mae takeover drama | X | | | | | | | | | | |
| 9/28/2007 | Investors' remorse, court threat in Sallie Mae drama | X | | | | | | | | | | |
| 9/28/2007 | PRESS DIGEST - Washington Post Business - Sept 28 | X | | | | | | | | | | |
| 9/28/2007 | US RESEARCH NEWS-RBS cuts Harman International price target | | | | | | | | | | | X |
| 9/28/2007 | Harman International shares rise on Bear Stearns upgrade on initiatives, other prospects | X | | | | | | | | | | |
| 9/28/2007 | Jabil, Embarq, Big Lots pull S&P 500 Index lower in midday trading Friday | X | | | | | | | | | | |
| 9/28/2007 | Takeovers slow globally in third quarter as credit crisis hurts markets | X | | | | | | | | | | |
| 9/28/2007 | Harman, Sallie Reject Reasons For Ending Deals | X | | | | | | | | | | |
| 9/28/2007 | New victim of buyer's remorse: Sallie Mae | X | | | | | | | | | | |
| 9/28/2007 | Bond Traders Begin to Gser Up Off the Canvas --- Signs of Stability Emerge As Risky Deal Debt Sells; Volume Remains Light | X | | | | | | | | | | |
| 9/28/2007 | Corporate News: SLM Buyout jeopardized --- Citing laws, markets, group tries to revamp $25 billion purchase | X | | | | | | | | | | |
| 10/1/2007 | Big leverage buyouts might have dried up this summer, but some signs of hope | X | | | | | | | | | | |
| 10/1/2007 | UPDATE: US Stks Up In Third Quarter; P&G, United Tech Drive DJIA | X | | | | | | | | | | |
| 10/1/2007 | S&P 500 weighted down by Jabil Circuit, Big Lots, McCormick | X | | | | | | | | | | |
| 10/1/2007 | Signs of Hope for Big Leverage Buyouts | X | | | | | | | | | | |
| 10/1/2007 | Stocks Back Near Highs Hit in July | X | | | | | | | | | | |
| 10/1/2007 | Quarter's Bluest Chip is Procter & Gamble --- Stock's 15% Surge Leads the Dow; Home Depot at Rear | X | | | | | | | | | | |
| 10/1/2007 | WALL STREET LIFE Deal or no deal, who can really be sure with private equity in a mess? | X | | | | | | | | | | |
| 10/1/2007 | WALL STREET LIFE Deal or no deal, who can really be sure with private equity in a mess? | X | | | | | | | | | | |
| 10/1/2007 | A boom in bust-ups - Private Equity | X | | | | | | | | | | |
| 10/1/2007 | Just privately, Tim is smiling | X | | | | | | | | | | |
| 10/1/2007 | DEAL OR NO... M&A GRINDS TO A HALT ON CREDIT CRUNCH | X | | | | | | | | | | |

Exhibit-5b

## Harman News Discovery Analysis and Classification During the Test Period

| Corresponding Trading Day | Reported News Headline | Repeated and / or Tangential Information | Merger and Acquisition Activity | Harman Financials | Expected Dividend Announcements | Product Advertising Press Releases | C-Suite and Board of Director Changes | Capital Structure Announcements | Corporate Insider Transactions | Class Action Litigation | Debt Credit Rating Announcements | Equity Analyst Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2007 | Hot Hand David Swenson, head... | X | | | | | | | | | | |
| 10/1/2007 | Shut up and deal: The economy isn't that bad | X | | | | | | | | | | |
| 10/1/2007 | UPDATE 3-Acxiom buyout called off, CEO retires | X | | | | | | | | | | |
| 10/1/2007 | Quarterly Markets Review — Abreast of the Market: Stocks Rise, Through It All -- It Hasn't Been a Fun Ride,... | X | | | | | | | | | | |
| 10/1/2007 | U.S. stocks weather third quarter's storms — Analysts hope shares can tack on to gains, but clouds linger | X | | | | | | | | | | |
| 10/1/2007 | Signs of stability emerge — Debt sales indicate course has shifted, but obstacles remain | X | | | | | | | | | | |
| 10/2/2007 | ALL BUSINESS: Buyout firms root for buyout bust, to help boost credit markets | X | | | | | | | | | | |
| 10/2/2007 | Harman/Becker and SMSC Open MOST™ Data Link Layer for Existing and Future Generations | | | | | X | | | | | | |
| 10/2/2007 | US RESEARCH NEWS-Raymond James downgrades Walgreen | | | | | | | | | | | X |
| 10/2/2007 | Sallie Mae Rejects Reduced Cash Offer | X | | | | | | | | | | |
| 10/2/2007 | Cohen, Milstein, Hausfeld & Toll, P.L.L.C. Announces Class Action Against Harman International Industries Inc. | | | | | | | | | X | | |
| 10/2/2007 | DEALTALK - Acxiom deal just one of several that may unravel | X | | | | | | | | | | |
| 10/2/2007 | A look at some private equity deals that have hit snags | X | | | | | | | | | | |
| 10/2/2007 | RPT-DEALTALK - Acxiom deal just one of several that may unravel | X | | | | | | | | | | |
| 10/2/2007 | Stull, Stull & Brody Announces Class Action on Behalf of Shareholders of Harman Industries, Inc. | X | | | | | | | | | | |
| 10/2/2007 | Acxiom's shares plunge after buyout is called off; Bidders cancel as their financings costs rise; MARKETPLACE by Bloomberg | X | | | | | | | | | | |
| 10/2/2007 | Get a Deep Insight into the Loudspeakers Market | X | | | | | | | | | | |
| 10/3/2007 | ALL BUSINESS: Buyout firms root for buyout bust, to help boost credit markets | X | | | | | | | | | | |
| 10/3/2007 | Buyout group lowers Sallie Mae bid by $4bn | X | | | | | | | | | | |
| 10/3/2007 | Sallie Mae bidders slash offer by 17%; Student loan firm wants agreed price | X | | | | | | | | | | |
| 10/4/2007 | EXTRA CREDIT: Turning A Debt Mountain Into Molehill | X | | | | | | | | | | |
| 10/4/2007 | Roy Jacobs & Associates Files Class Action On Behalf of Harman International Industries, Inc. Shareholders On Failure of Buyout – | X | | | | | | | | | | |
| 10/5/2007 | D.C. marks opening of Harman Center; A new 775-seat hall named for Rep. Jane Harman's husband joins the Lansburgh Theater. | X | | | | | | | | | | |
| 10/5/2007 | Brower Piven Announces the Filing of Class Action Lawsuit Against Harman International Industries, Inc. | X | | | | | | | | | | |
| 10/8/2007 | THE PRICE OF BROKEN VOWS | X | | | | | | | | | | |
| 10/9/2007 | Sallie Mae files lawsuit seeking $900M breakup fee from buyout group | X | | | | | | | | | | |
| 10/9/2007 | Sallie Mae lawsuit seeks $900 million breakup fee | X | | | | | | | | | | |
| 10/9/2007 | Junk-Bond Issuance Starting to Revive — Investors Still Push For Hard Bargains Amid High Supply | X | | | | | | | | | | |
| 10/9/2007 | Fidelity Fifty's performance runs hot and cold | X | | | | | | | | | | |
| 10/10/2007 | Junk bonds start to revive --- Investors Still Push For Hard Bargains Amid High Supply | X | | | | | | | | | | |
| 10/10/2007 | Sallie Mae goes to court over consortium's move to cut $4bn from price | X | | | | | | | | | | |
| 10/10/2007 | Bond Markets: Junk bonds start to revive --- Investors still push for hard bargains amid high supply | X | | | | | | | | | | |
| 10/15/2007 | Harman Announces 2007 Annual Meeting of Stockholders | X | | | | | | | | | | |
| 10/15/2007 | FIDELITY FIFTY FUND Not a 'core holding' | X | | | | | | | | | | |
| 10/16/2007 | Milberg Weiss Announces Its Investigation On Behalf of Certain Investors of Harman International Industries, Inc...... | X | | | | | | | | | | |
| 10/16/2007 | Blackstone, banks can't agree on PHH deal-sources | X | | | | | | | | | | |
| 10/16/2007 | RPT-Blackstone, banks can't agree on PHH deal-sources | X | | | | | | | | | | |
| 10/16/2007 | Springbok Services Adds Michael Ross as Senior Vice President of Sales; Seasoned Veteran of Prepaid Industry Joins... | X | | | | | | | | | | |
| 10/16/2007 | Schatz Nobel Izard P.C. Announces Investigation of Harman International Industries, Inc.'s Retirement Plans | X | | | | | | | | | | |
| 10/17/2007 | JBL In Car Speaker System Recognized as a True High-End Speaker for Music on the Move | X | | | | | | | | | | |
| 10/18/2007 | JBL Three-Peat's DB Drag Racing World Championship; Thursday, Oct. 18, 2007 | X | | | | | | | | | | |
| 10/19/2007 | Harman International to Announce First Quarter Fiscal 2008 Results | X | | | | | | | | | | |
| 10/19/2007 | Law Offices of Brian M. Felgoise, P.C. Announces Class Action Lawsuit Against Harman International Industries, Inc. -- HAR | X | | | | | | | | | | |
| 10/22/2007 | WSJ.COM/The Afternoon Report: Bear Stearns Looks East | X | | | | | | | | | | |
| 10/23/2007 | BUSINESS-NEWS-SCHEDULE AT 2:30 P.M. | X | | | | | | | | | | |
| 10/22/2007 | KKR and GS Capital Partners to Invest in Harman International; Parties Agree to Terminate Merger Agreement... | | | | | | | X | | | | |
| 10/22/2007 | KKR And GS Cap Partners To Invest In Harman International | X | | | | | | | | | | |
| 10/22/2007 | KKR, Goldman Sachs settle Harman takeover dispute | X | | | | | | | | | | |
| 10/22/2007 | KKR, Goldman Sachs to invest $400 M (euro280 million) in Harman Int'l instead of acquisition | X | | | | | | | | | | |
| 10/22/2007 | UPDATE 2-KKR, Goldman in $400 mln compromise with Harman | X | | | | | | | | | | |
| 10/22/2007 | News Highlights: Top Equities Stories Of The Day | X | | | | | | | | | | |
| 10/22/2007 | WSJ.COM/The Morning Brief: EU Says Microsoft Has Capitulated | X | | | | | | | | | | |
| 10/22/2007 | News Highlights: Top Equities Stores of the Day | X | | | | | | | | | | |
| 10/22/2007 | News Highlights: Top Equities Stores of the Day | X | | | | | | | | | | |
| 10/22/2007 | News Highlights: Top Equities Stores of the Day | X | | | | | | | | | | |
| 10/22/2007 | Harman, KKR & Goldman Sachs call off 8 bln dlr buyout | X | | | | | | | | | | |
| 10/22/2007 | News Highlights: Top Equities Stores of the Day | X | | | | | | | | | | |
| 10/22/2007 | KKR, Goldman to buy $400 mln of Harman debt-WSJ | X | | | | | | | | | | |
| 10/22/2007 | REFILE-Market Chatter -- Corporate finance press digest | X | | | | | | | | | | |
| 10/22/2007 | DJ KKR, Goldman Cancel Harman Deal, To Invest $400M> GS HAR | X | | | | | | | | | | |
| 10/22/2007 | DJ Hot Stocks to Watch: HAR | X | | | | | | | | | | |
| 10/22/2007 | MARKET SNAPSHOT: U.S. Stocks Expected To Extend Friday Declines | X | | | | | | | | | | |

Exhibit-5b

## Harman News Discovery Analysis and Classification During the Test Period

| Corresponding Trading Day | Reported News Headline | Repeated and / or Tangential Information | Merger and Acquisition Activity | Harman Financials | Expected Dividend Announcements | Product Advertising Press Releases | C-Suite and Board of Director Changes | Capital Structure Announcements | Corporate Insider Transactions | Class Action Litigation | Debt Credit Rating Announcements | Equity Analyst Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | MARKET SNAPSHOT: U.S. Stocks Extend Friday Declines At Monday's Start | X | | | | | | | | | | |
| 10/22/2007 | MARKET SNAPSHOT: Wall Street Trims Losses, Nasdaq Turns Positive | X | | | | | | | | | | |
| 10/22/2007 | DJ Hot Stocks: CHKP | X | | | | | | | | | | |
| 10/22/2007 | DJ Hot Stocks: GS HAR | X | | | | | | | | | | |
| 10/22/2007 | DJ Hot Stocks: DLTR | X | | | | | | | | | | |
| 10/22/2007 | MARKET SNAPSHOT: Wall Street Trims Losses, Nasdaq Back In The Red | X | | | | | | | | | | |
| 10/22/2007 | MARKET SNAPSHOT: Wall Street Trims Losses, Nasdaq Back In The Black | X | | | | | | | | | | |
| 10/22/2007 | MARKET SNAPSHOT: Wall Street Trims Losses As Major Indexes Back in Black | X | | | | | | | | | | |
| 10/22/2007 | MARKET SNAPSHOT: Wall Street Rebounds, Revived By Technology Stocks | X | | | | | | | | | | |
| 10/22/2007 | The Morning Brief: EU Says Microsoft Has Capitulated | X | | | | | | | | | | |
| 10/22/2007 | The Afternoon Report: Bear Looks East | X | | | | | | | | | | |
| 10/22/2007 | Goldman, KKR halt Harman takeover | X | | | | | | | | | | |
| 10/22/2007 | Harman Takeover Canceled, Fight Avoided | X | | | | | | | | | | |
| 10/22/2007 | The Evening Wrap: Apple Shines | X | | | | | | | | | | |
| 10/23/2007 | Harman International, Schering-Plough among big movers in the stock market | X | | | | | | | | | | |
| 10/23/2007 | MARKET SNAPSHOT: Wall Street Rebounds, Revived By Technology Stocks | X | | | | | | | | | | |
| 10/23/2007 | KKR, GS to invest $400 million in Harman instead of acquisition | X | | | | | | | | | | |
| 10/23/2007 | Harman International, Schering-Plough among big movers in the stock market | X | | | | | | | | | | |
| 10/23/2007 | KKR, Goldman Sachs cancel Harman takeover | X | | | | | | | | | | |
| 10/23/2007 | Cancelling Harman Deal, Suitors Buy Bonds Instead | X | | | | | | | | | | |
| 10/23/2007 | HOUSE BILLS SETS STANDARDS FOR MORTGAGE LENDERS | X | | | | | | | | | | |
| 10/23/2007 | KKR, Goldman deal kills Harman breakup fees | X | | | | | | | | | | |
| 10/23/2007 | Harman wins debt backing | X | | | | | | | | | | |
| 10/23/2007 | Harman deal reached MARKETPLACE by Bloomberg | X | | | | | | | | | | |
| 10/23/2007 | The Game: Reputation Is Everything, Until It Costs --- Deal Makers to Breakers As Street Hits Strain; Adopt Hoo-Hoo Model? | X | | | | | | | | | | |
| 10/23/2007 | Harman, equity firms reach deal to abandon acquisition | X | | | | | | | | | | |
| 10/23/2007 | Need to know | X | | | | | | | | | | |
| 10/23/2007 | Harman, Former Suitors Find Closure Through Cash | X | | | | | | | | | | |
| 10/23/2007 | Deal, Then No Deal, And Now Resolution | X | | | | | | | | | | |
| 10/23/2007 | KKR, Goldman Sachs cancel Harman takeover | X | | | | | | | | | | |
| 10/23/2007 | PRESS DIGEST - Washington Post Business - Oct 23 | X | | | | | | | | | | |
| 10/23/2007 | PRESS DIGEST - Washington Post Business - Oct 23 | X | | | | | | | | | | |
| 10/24/2007 | The Game: Is reputation everything? --- Credit crisis shows concern for character varies with stakes | X | | | | | | | | | | |
| 10/24/2007 | The Game: Is reputation everything? --- Credit crisis shows concern for character varies with stakes | X | | | | | | | | | | |
| 10/24/2007 | QNX Harnesses Adobe Flash Lite 3 to Revolutionize Embedded User Interface Design | | | | | X | | | | | | |
| 10/24/2007 | Deal Journal / Breaking Insight From WSJ. Com | X | | | | | | | | | | |
| 10/25/2007 | Harman Intl: Sidney Harman Forgoes Exec Chmn Post, Stays Chmn | | | | | | X | | | | | |
| 10/25/2007 | Calendar of Corporate Conference Calls For Oct. 25 | X | | | | | | | | | | |
| 10/25/2007 | Find your Competitors' SWOT Analysis Among More Than 300 Company Profiles | X | | | | | | | | | | |
| 10/25/2007 | Deals & Dealmakers: Deal Journal / Breaking Insight From WSJ.com | X | | | | | | | | | | |
| 10/25/2007 | LOCAL BRIEFING | X | | | | | | | | | | |
| 10/25/2007 | RESEARCH ALERT-BofA reinstates Harman with neutral | | | | | | | | | | | X |
| 10/25/2007 | US RESEARCH NEWS-RBC cuts KLA Tencor price target | X | | | | | | | | | | |
| 10/26/2007 | Harman International Reports First Quarter Results | | | X | | | | | | | | |
| 10/26/2007 | Harman earnings fall on rising costs | X | | | | | | | | | | |
| 10/26/2007 | US RESEARCH NEWS-RBC raises Harman International price target | | | | | | | | | | | X |
| 10/30/2007 | Harman Announces New Board Members | | | | | | X | | | | | |
| 10/30/2007 | Harman Intl Indus Chmn Total FY07 Pay Valued At $5.4M | | | | | | | | X | | | |
| 10/30/2007 | Harman Int'l exec. Chairman Sydney Harman awarded $5.8 million in compensation in fiscal 2007 | X | | | | | | | | | | |
| 10/30/2007 | Harman Kardon Expands Portable Navigation Family with Introduction of Guide + Play™ GPS-310,... | | | | | X | | | | | | |
| 10/31/2007 | Harman International Industries, Incorporated Announces Quarterly Cash Dividend | | | | X | | | | | | | |
| 10/31/2007 | UPDATE 1-Cerberus pulls Affiliated Computer bid-source | X | | | | | | | | | | |
| 10/31/2007 | Harman Consumer Group 'Soupes Up' Rapper 50 Cent's New Ride | X | | | | | | | | | | |
| 10/31/2007 | Harman International Completes $400 Million Share Repurchase | X | | | | | | | | | | |
| 10/31/2007 | LOCAL BRIEFING | X | | | | | | | | | | |
| 10/31/2007 | Harman International completes accelerated buyback plan, repurchases 4.8M shares | X | | | | | | | | | | |
| 11/1/2007 | Debt market cited as bid for Affiliated dies; Cerberus Quits; About-face one in a series of aborted U.S. deals | X | | | | | | | | | | |
| 11/1/2007 | LOCAL BRIEFING | X | | | | | | | | | | |
| 11/5/2007 | QNX Software Systems Hosts Global Automotive Summit Series; News at a glance.... | X | | | | | | | | | | |
| 11/6/2007 | New QNX Middleware Solution Optimizes Performance of Handsfree Car Systems | | | | | X | | | | | | |
| 11/6/2007 | QNX and Freescale Collaborate on Next-Generation Development Technology for Automakers | X | | | | | | | | | | |
| 11/12/2007 | National Instruments and QNX Software Systems Deliver Measurement-Quality Analog I/O to OEMs;... | | | | | X | | | | | | |

Exhibit-5b

## Harman News Discovery Analysis and Classification During the Test Period

| Corresponding Trading Day | Reported News Headline | Repeated and / or Tangential Information | Merger and Acquisition Activity | Harman Financials | Expected Dividend Announcements | Product Advertising Press Releases | C-Suite and Board of Director Changes | Capital Structure Announcements | Corporate Insider Transactions | Class Action Litigation | Debt Credit Rating Announcements | Equity Analyst Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | Harman Chief Accounting Officer To Retire | | | | | | X | | | | | |
| 11/13/2007 | DJ Harman Chief Accounting Officer To Retire >HAR | X | | | | | | | | | | |
| 11/15/2007 | Cerberus Seeks to Exist United Rental Deal — Latest Casualty Of Credit Crunch May Land in Court | X | | | | | | | | | | |
| 11/15/2007 | UPDATE 2-Cerberus tried to revise United Rentals offer | X | | | | | | | | | | |
| 11/15/2007 | FACTBOX-Scuttled U.S. M&A deals drop in 2007 | X | | | | | | | | | | |
| 11/16/2007 | IN THE MONEY: Bold Cerberus Move Could Land It In Doghouse | X | | | | | | | | | | |
| 11/16/2007 | Deals & Deal Makers: U.S. buyout on the brink — Cerberus wants talk with United Rentals amid credit crunch | X | | | | | | | | | | |
| 11/16/2007 | US RESEARCH NEWS- Credit Suisse raises Hewlett-Packard target | | | | | | | | | | | X |
| 11/16/2007 | U.S. buyout on the brink — Cerberus wants talk with United Rentals amid credit crunch | X | | | | | | | | | | |
| 11/19/2007 | If Buyout Firms Are So Smart, Why Are They So Wrong? | X | | | | | | | | | | |
| 11/19/2007 | UPDATE 4- United Rentals sues Cerberus over broken deal | X | | | | | | | | | | |
| 11/19/2007 | UPDATE: United Rentals Sues Cerberus Over Failed Buyout Deal | X | | | | | | | | | | |
| 11/23/2007 | UPDATE: Cerberus Seeks Declaratory Judgement Vs Utd Rentals | X | | | | | | | | | | |
| 11/23/2007 | Cerberus seeks declaratory judgment in lawsuit over breakup of United Rentals deal | X | | | | | | | | | | |
| 11/23/2007 | Cerberus Seeks Court Ruling to End Deal | X | | | | | | | | | | |
| 11/23/2007 | Cerberus seeks declaratory judgment in lawsuit over breakup of United Rentals deal | X | | | | | | | | | | |
| 11/23/2007 | TALES OF THE TAPE: LBO Bust A Sign Of More Trouble Ahead | X | | | | | | | | | | |
| 11/26/2007 | TALK BACK: Why 2007's LBO Market Isn't Like 1989's | X | | | | | | | | | | |
| 11/28/2007 | QNX Aviage Multimedia Suite Cuts Design Time of In-Car Infotainment Systems | | | | | X | | | | | | |
| 11/28/2007 | Why LBO Bust May Be A Sign of Trouble Ahead | X | | | | | | | | | | |
| 11/29/2007 | DEALTALK-As deals crumble, break-up fees in spotlight | X | | | | | | | | | | |
| 12/3/2007 | Mocana Partners with Embedded OS Vendor QNX to Provide Complete Device Security Solution;... | | | | | X | | | | | | |
| 12/4/2007 | Deal & Dealmakers: Deal Journal / Breaking Insight From WSJ.com | X | | | | | | | | | | |
| 12/4/2007 | Infinity® PS212W Wireless Subwoofer Receives CEA® Innovations 2008 Design and Engineering Award | | | | | X | | | | | | |
| 12/4/2007 | JBL® on Air Control® 2.4G Wireless Speaker System, LS360C In-Ceiling Speaker and JBL Synthesis® SDEC-4000 Digital... | | | | | X | | | | | | |
| 12/4/2007 | "Team JBL" Take Home Three World Championships at USAC's World Finals 2007 | X | | | | | | | | | | |
| 12/5/2007 | Gina Harman to Move from Harman Consumer Group to Accion NYC | X | | | | | | | | | | |
| 12/5/2007 | Harman Intl Division Pres Gina Harman To Leave For Accion NYC | X | | | | | | | | | | |
| 12/5/2007 | Harman Intl CEO To Get $350,000 Cash Payment | | | | | | | | X | | | |
| 12/5/2007 | Credit Crunch: H&R Block Scraps Sale of Mortgage Business | X | | | | | | | | | | |
| 12/5/2007 | Option One shuts up shot as $800m sale falls through; World business | X | | | | | | | | | | |
| 12/7/2007 | DEALTALK-In credit crunch, private equity turns to PIPEs | X | | | | | | | | | | |
| 12/7/2007 | SEC Probes More Merger-Rumor Trades | X | | | | | | | | | | |
| 12/12/2007 | QNX Releases Source Code for New Networking Stack | | | | | X | | | | | | |
| 12/12/2007 | Avoiding Big Hit for Once, Credit Suisse Holds Promise | X | | | | | | | | | | |
| 12/13/2007 | Credit Suisse hits stride — For once, the bank sidestepped a crisis; now, a China venture | X | | | | | | | | | | |
| 12/13/2007 | Credit Suisse hits stride — Bank sidesteps woes of subprime fallout; next, China venture | X | | | | | | | | | | |
| 12/17/2007 | Richard Sorota Appointed President of Harman Consumer Division | X | | | | | | | | | | |
| 12/17/2007 | Dissolved Deal 'Good for Both Sides'; Harman Discusses Business, the Arts and What's on His iPod | X | | | | | | | | | | |
| 12/19/2007 | New Publication Provides a Comprehensive Overview of Europe's Automotive Supply Base | X | | | | | | | | | | |
| 12/21/2007 | The Year of Puncturing Wall Street Orthodoxy | X | | | | | | | | | | |
| 12/21/2007 | Softening Economy Doesn't Harden Hearts | X | | | | | | | | | | |
| 12/21/2007 | Harman International Promotes Blne Augsburger to Position of Country Manager of Harman USA;... | X | | | | | | | | | | |
| 12/24/2007 | Court to bid force takeover fails MARKETPLACE by Bloomberg | X | | | | | | | | | | |
| 12/26/2007 | Court to bid force takeover fails MARKETPLACE by Bloomberg | X | | | | | | | | | | |
| 12/26/2007 | United to accept ruling letting Cerberus bail on buyout; Construction equipment rental company to seek $100-million break fee... | X | | | | | | | | | | |
| 12/26/2007 | Takeover deal ended United Rentals accepts breakup fee MARKETPLACE by Bloomberg | X | | | | | | | | | | |
| 12/28/2007 | Harman International Appoints Gary Steel as Board Member | | | | | | X | | | | | |
| 12/28/2007 | Harman International names Gary Steel to board, expands board to 8 members | X | | | | | | | | | | |
| 12/28/2007 | LOCAL BRIEFING | X | | | | | | | | | | |
| 12/31/2007 | UPDATE 2-Citigroup, Merrill top Wall St underwriters in 2007 | X | | | | | | | | | | |
| 12/31/2007 | Wall Street braces itself for more sub-prime misery; The credit crunch; Fact box | X | | | | | | | | | | |
| 1/2/2008 | UPDATE 3-PHH ends proposed merger with GE, Blackstone | X | | | | | | | | | | |
| 1/2/2008 | Blackstone, GE drop PHH takeover; Private equity firm says banks reneged on deal to finance buyout... | X | | | | | | | | | | |
| 1/2/2008 | Failure to get finance sees PHH call off $1.8bn merger deal | X | | | | | | | | | | |
| 1/2/2008 | PHH halts sale after banks pull financing | X | | | | | | | | | | |
| 1/2/2008 | More buyers expected to unravel amid global credit crunch | X | | | | | | | | | | |
| 1/2/2008 | Private Equity's Loss of Leverage; Credit Crunch Puts the Brakes on Buyout Blitz, Forces Firms to Change Directions | X | | | | | | | | | | |
| 1/4/2008 | The tricky business of U.S. takeovers; Large premiums a warning sign a deal may fizzle | X | | | | | | | | | | |
| 1/7/2008 | BridgeCo's JukeBlox™ Networked Audio Technology to Connect Next-Generation Harman Kardon™ Systems;... | | | | | X | | | | | | |
| 1/7/2008 | Seagate and HarmanBecker Announce Collaboration for Automotive Media Server Applications Using D.A.V.E. ™ Technology | | | | | X | | | | | | |
| 1/7/2008 | Seagate and HarmanBecker Announce Collaboration for Automotive Media Server Applications Using D.A.V.E. ™ Technology | X | | | | | | | | | | |

Exhibit-5b

## Harman News Discovery Analysis and Classification During the Test Period

| Corresponding Trading Day | Reported News Headline | Repeated and / or Tangential Information | Merger and Acquisition Activity | Harman Financials | Expected Dividend Announcements | Product Advertising Press Releases | C-Suite and Board of Director Changes | Capital Structure Announcements | Corporate Insider Transactions | Class Action Litigation | Debt Credit Rating Announcements | Equity Analyst Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/7/2008 | New JBL On Stage™ Systems Continue Sound and Style Legacy; JBL On Stage 200ID and JBL On Stage 400ID… | | | | | X | | | | | | |
| 1/7/2008 | JBL, Inc. Unveils iPhone™ -Ready Loudspeaker Dock; The JBL On Stage™ "IIIP System Works With iPhone"… | X | | | | | | | | | | |
| 1/7/2008 | JBL, Inc. Presents JBL Duet™ 200 One-Piece Stereo Loudspeaker System That's Perfect for Computer and iPhone";… | | | | | X | | | | | | |
| 1/7/2008 | JBL, Inc. Introduces High-Performance Loudspeaker Dock with HD Radio™ Technology for iPod® Aficionado… | | | | | X | | | | | | |
| 1/7/2008 | JBL Launces New Colors for JBL On Stage™ Micro at CES 2008 | X | | | | | | | | | | |
| 1/7/2008 | JBL, Inc. Launches Time Machine and iPod® Dock for Enthusiasts; JBL On Time™ 200ID System Wakes Up and Rocks… | | | | | X | | | | | | |
| 1/9/2008 | UPDATE 1-Reddy Ice in talks to revise merger pact | X | | | | | | | | | | |
| 1/10/2008 | Ice Maker in Talks With Hedge Fund on New Buyout Terms | X | | | | | | | | | | |
| 1/11/2008 | All-New Hyundai Genesis Sedan to Feature Lexicon Discrete Surround Audio System | | | | | X | | | | | | |
| 1/11/2008 | Gold breaches $900 milestone, helps producer shares rise; one analyst pushes bearish view | X | | | | | | | | | | |
| 1/14/2008 | RPT-Alliance Data says continues to work on deal | X | | | | | | | | | | |
| 1/14/2008 | Harman International Revises Fiscal Yr. 3008 Earnings Guidance | | | X | | | | | | | | |
| 1/14/2008 | Harman Intl Revises Fiscal Yr. 3008 Earnings Guidance | X | | | | | | | | | | |
| 1/14/2008 | UPDATE: Harman Slashes 2008 View on GPS Pricing Pressure | X | | | | | | | | | | |
| 1/14/2008 | HEADLINE STOCKS - U.S. stocks on the move on Jan. 14 | X | | | | | | | | | | |
| 1/14/2008 | Harman International lowers full-year outlook, citing pressure for navigation devices | X | | | | | | | | | | |
| 1/14/2008 | DJ Harman Intl Sees FY08 Non-GAAP EPS $3-$3-.10 >HAR | X | | | | | | | | | | |
| 1/14/2008 | Before the Bell-Harman shares slide as outlook cut | X | | | | | | | | | | |
| 1/14/2008 | Harman shares drop after 2008 outlook lowered; analyst downgrades to 'Neutral' | | | | | | | | | | | X |
| 1/14/2008 | REFILE-UPDATE 1-Harman slashes forecast, shares tumble 33 pct. | X | | | | | | | | | | |
| 1/14/2008 | Terex, Juniper Networks, IBM lift S&P 500 in midday trading | X | | | | | | | | | | |
| 1/14/2008 | Auto suppliers post gains on investor optimism, but Harman falls on outlook | X | | | | | | | | | | |
| 1/14/2008 | WSJ.COM/The Afternoon Report; Gold Shines | X | | | | | | | | | | |
| 1/14/2008 | TAKING STOCK: Watch Your Arbs | X | | | | | | | | | | |
| 1/14/2008 | The Afternoon Report; Gold Shines | X | | | | | | | | | | |
| 1/14/2008 | The Evening Wrap: Tech Talk | X | | | | | | | | | | |
| 1/15/2008 | IBM, Sears Among Big Movers | X | | | | | | | | | | |
| 1/15/2008 | Big Lots, Terex, Mnitowoc lift S&P 500 to higher close, while Harman International declines | X | | | | | | | | | | |
| 1/15/2008 | UPDATE: US Stocks Rise; IBM 4Q A Glimmer Of Hope For Big Tech | X | | | | | | | | | | |
| 1/15/2008 | US RESEARCH NEWS-Lazard cuts Riverbed Technology price target | X | | | | | | | | | | |
| 1/15/2008 | TUESDAY MORNING'S TOP STORIES | X | | | | | | | | | | |
| 1/15/2008 | DJ Hot Stocks: HAR | | | | | | | | | | | X |
| 1/15/2008 | US RESEARCH NEWS-Longbow starts Consolidated Graphics with Buy | X | | | | | | | | | | |
| 1/15/2008 | Harman continues to tumble following sharply reduced guidance, downgrades | X | | | | | | | | | | |
| 1/15/2008 | IBM's earnings surprise pulls U.S. shares higher --- Sears outlook is soft, rousing retail fears; Europe turns around | X | | | | | | | | | | |
| 1/15/2008 | Harman International | X | | | | | | | | | | |
| 1/15/2008 | Stocks lit up by Big Blue ray of sunshine | X | | | | | | | | | | |
| 1/15/2008 | Harman's Stock Takes a Nosedive; District Firm Slashes Earnings Forecast | X | | | | | | | | | | |
| 1/15/2008 | Rate hopes, IBM results drive U.S. shares higher --- Sears outlook is soft, rousing retail fears; trusting in Bernanke | X | | | | | | | | | | |
| 1/15/2008 | KKR BREATHES EASY AS HARMAN'S VALUE TANKS | X | | | | | | | | | | |
| 1/15/2008 | Disney donates to tax-cut campaign | X | | | | | | | | | | |
| 1/15/2008 | Harman shares plummet after profit forecast cut | X | | | | | | | | | | |
| 1/15/2008 | IBM Drives Dow's Gain; Merch Falls | X | | | | | | | | | | |
| 1/15/2008 | Business Technology: Harman Lowers 2008 Profit Estimate | X | | | | | | | | | | |
| 1/15/2008 | MARKETS; Market rallies sharply; Prices rise as news of better profit at IBM boosts hopes for a good earnings season. | X | | | | | | | | | | |
| 1/15/2008 | PRESS DIGEST - Washington Post Business - Jan 15 | X | | | | | | | | | | |
| 1/16/2008 | Citi, Genentech, Merrill Lynch, Nokia, more | X | | | | | | | | | | |
| 1/16/2008 | US RESEARCH NEWS-Morgan Keegan ups ADV Telecom to outperform | X | | | | | | | | | | |
| 1/16/2008 | Caught in a Downdraft and Starting to Panic | X | | | | | | | | | | |
| 1/16/2008 | Wall Street takes a hit --- Bad Citigroup news and weak retail sales undo Monday's gain | X | | | | | | | | | | |
| 1/17/2008 | Harman International Promotes Ken Yasuda to Position of Country Manager of Harman Japan; Appointment is effective… | X | | | | | | | | | | |
| 1/18/2008 | UPDATE 1-Alliance Data: Not renegotiating Blackstone deal | X | | | | | | | | | | |
| 1/22/2008 | Hot Hand Laurence D. Fink, c… | X | | | | | | | | | | |
| 1/22/2008 | Local stocks got hammered last… | X | | | | | | | | | | |
| 1/22/2008 | NFTC Welcomes New Chairman John Mullen, CEO, DHL Express | X | | | | | | | | | | |
| 1/23/2008 | RPT-DEALTALK-Market turmoil sparks new concern about LBO deals | X | | | | | | | | | | |
| 1/23/2008 | DEALTALK-Market turmoil sparks new concern about LBO deals | X | | | | | | | | | | |
| 1/23/2008 | Noted… | X | | | | | | | | | | |
| 1/24/2008 | Harman International Industries, Incorporated Announces Quarterly Cash Dividend | | | | X | | | | | | | |
| 1/24/2008 | Harman International Industries authorizes regular quarterly dividend of 1.25 cents per share | X | | | | | | | | | | |
| 1/24/2008 | Noted… | X | | | | | | | | | | |
| 1/25/2008 | Harman International to Announce Second Quarter Fiscal 2008 Results | X | | | | | | | | | | |

Exhibit-5b

## Harman News Discovery Analysis and Classification During the Test Period

| Corresponding Trading Day | Reported News Headline | Repeated and / or Tangential Information | Merger and Acquisition Activity | Harman Financials | Expected Dividend Announcements | Product Advertising Press Releases | C-Suite and Board of Director Changes | Capital Structure Announcements | Corporate Insider Transactions | Class Action Litigation | Debt Credit Rating Announcements | Equity Analyst Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | News Class | | | | | | |
| 1/25/2008 | Unsettled markets put leveraged takeovers at risk DEALTALK | X | | | | | | | | | | |
| 1/28/2008 | Progress Review for QNX Software Systems | X | | | | | | | | | | |
| 1/28/2008 | UPDATE 3-Sallie Mac, buyout group settle lawsuit over deal | X | | | | | | | | | | |
| 1/28/2008 | UPDATE 1-Alliance Data takeover by Blackstone in jeopardy | X | | | | | | | | | | |
| 1/28/2008 | UPDATE 4-Alliance Data takeover by Blackstone in jeopardy | X | | | | | | | | | | |
| 1/28/2008 | QNX Publishes Source Code to Transparent Distributed Processing Technology | | | | | X | | | | | | |
| 1/29/2008 | Harman to move corporate staff from D.C. to Connecticut | X | | | | | | | | | | |
| 1/29/2008 | Latest D.C. news, sports, business and entertainment: | X | | | | | | | | | | |
| 1/29/2008 | Dillard's, New York Times, Harman International Industries lift S&P 500 | X | | | | | | | | | | |
| 1/29/2008 | PRESS DIGEST - Washington Post Business - Jan 29 | X | | | | | | | | | | |
| 1/29/2008 | Blackstone puts the blame on regulator as it scraps deal for Alliance Data; Credit crunch; World Business | X | | | | | | | | | | |
| 1/29/2008 | Harman to Move District Staff to Connecticut | X | | | | | | | | | | |
| 1/29/2008 | Update Analysis on Harman International Ind. Inc. | X | | | | | | | | | | |
| 1/29/2008 | Deal to Buy Credit Card Processor Is in Peril | X | | | | | | | | | | |
| 1/29/2008 | Alliance Data takeover may collapse; Shares Sink 35% | X | | | | | | | | | | |
| 1/29/2008 | Maybe ADS Stands for Another Deal Saga — Blackstone Balks at Pact As Regulator Weighs In; 'Price Is Not the Issue' | X | | | | | | | | | | |
| 1/30/2008 | Harman International Appoints John Stacey as Chief Human Resources Officer | | | | | | X | | | | | |
| 1/30/2008 | USAT States Pages | X | | | | | | | | | | |
| 1/30/2008 | UPDATE 4-Alliance Data sues Blackstone over deal | X | | | | | | | | | | |
| 1/30/2008 | New barrier to buyout of Alliance Data | X | | | | | | | | | | |
| 1/31/2008 | UPDATE: ADS 4Q Net Falls 14% On Divesture Loss | X | | | | | | | | | | |
| 1/31/2008 | UPDATE 1-Blackstone COO says failed deals part of M&A risk | X | | | | | | | | | | |
| 1/31/2008 | Wall Street Blocked Buyout Debt; Banks Find Few Takers for Loan Funding Deals | X | | | | | | | | | | |
| 2/1/2008 | Harman International Appoints Robert V. Lardon as Vice President, Strategy and Investor Relations | X | | | | | | | | | | |
| 2/1/2008 | STRATEGY ANALYTICS: Car Infotainment Shake-up; Continental, Blaupunkt, Visteon and Delphi Supply 57% of Infotainment S | X | | | | | | | | | | |
| 2/4/2008 | STOCKS NEWS US-Economic indicators for Feb. 5 | X | | | | | | | | | | |
| 2/4/2008 | Sidney Harman to Stay in D.C. | X | | | | | | | | | | |
| 2/4/2008 | Zacks Earnings Preview: Activision, Bunge Limited, EOG Resources, Equifax and Harman International | X | | | | | | | | | | |
| 2/5/2008 | Calendar of Corporate Conference Calls For Feb. 5 | X | | | | | | | | | | |
| 2/5/2008 | STOCKS NEWS US-Google's post-IPO gains mirror Microsoft-Bespoke | X | | | | | | | | | | |
| 2/6/2008 | Harman International Reports Higher Sales for Second Quarter Fiscal Year 2008; Earnings Down on PND,... | | | X | | | | | | | | |
| 2/6/2008 | Harman Intl Indus Inc. 2Q Sales $1.07B Vs $931.7M, +14% | X | | | | | | | | | | |
| 2/6/2008 | UPDATE 2-Harman profit drops; warns of '08 pressures | X | | | | | | | | | | |
| 2/6/2008 | UPDATE: Harman 2Q Net Falls 47%; Cuts 500 Jobs | X | | | | | | | | | | |
| 2/6/2008 | News Highlights: Top Equities Stores of the Day | X | | | | | | | | | | |
| 2/6/2008 | Time Warner, MetLife, Biogen, Cisco, IAC | X | | | | | | | | | | |
| 2/6/2008 | Cheesecake Factory guides 2008 below expectations; Walt Disney 1Q profit slips | X | | | | | | | | | | |
| 2/6/2008 | US RESEARCH NEWS- Bear Stearns cuts Neustar - theflyonthewall.com | | | | | | | | | | | X |
| 2/6/2008 | AKG Microphones and Headphones Make Shaw-Blades Sound at Home | X | | | | | | | | | | |
| 2/6/2008 | Seven Summits Research Releases Alerts on INTC, CVX, PG, CI, and HAR | X | | | | | | | | | | |
| 2/6/2008 | DJ Hot Stocks; HAR | X | | | | | | | | | | |
| 2/6/2008 | US RESEARCH NEWS- UBS cuts Manitowoc price target | X | | | | | | | | | | |
| 2/6/2008 | S&P 500 rises on gains by JDS Uniphase, Polo Ralph Lauren, Thermo Fisher Scientific | X | | | | | | | | | | |
| 2/6/2008 | Shares of Harman International drop after 2nd-quarter results come in short of estimates | X | | | | | | | | | | |
| 2/6/2008 | Blackboard Inc. Ticker: BBBB H... | X | | | | | | | | | | |
| 2/6/2008 | LOCAL BRIEFING | X | | | | | | | | | | |
| 2/6/2008 | In Brief / ELECTRONICS; Harman to shut plant in Northbridge | X | | | | | | | | | | |
| **Total Count:** | | **644** | 4 | 7 | 4 | 35 | 6 | 3 | 3 | 3 | 3 | 8 |

* Individual news publications was released after the market closed on the previous trading day or during the previous non-trading day.

Source: Dow Jones Factiva

**Exhibit-6**

**Sample of Material News Days for Harman Common Stock During the Test Period**

| Corresponding Trading Day | Recorded Time Stamp | Reported News Headline | News Class |
|---|---|---|---|
| 4/26/2007 | 7:36 | RPT-HEADLINE STOCKS - U.S. stocks on the move on April 26 | Merger and Acquisition Activity |
| 4/26/2007 | 8:29 | Harman Intl Indus 3Q EPS $1.04 Vs 94c | Harman Financials |
| 5/10/2007 | 1:18 | ABB: Paliwal Named CEO of Harman International Industries | C-Suite and Board of Director Changes |
| 5/21/2007 | 9:43 | KKR, Goldman Get Antitrust OK For Harman Buyout | Merger and Acquisition Activity |
| 8/15/2007 | 16:00* | Harman International Reports Fourth Quarter and Full Year Results | Harman Financials |
| 8/30/2007 | 16:05* | Harman International Files Fiscal 2007 Annual Report on Form 10-K | Harman Financials |
| 8/30/2007 | 16:18* | Harman Intl Industries Faces Merger-Related Lawsuit | Class Action Litigation |
| 9/19/2007 | 3:50 | EU OKs KKR To Buy Audio, Electronics Company Harman | Merger and Acquisition Activity |
| 9/21/2007 | 1:19 | PRESS DIGEST - Wall Street Journal - Sept 21 | Merger and Acquisition Activity |
| 9/24/2007 | 8:45 | Harman Provides Guidance for Fiscal 2008; Announces Analyst and Investor Conference Call | Harman Financials |
| 9/24/2007 | N/A | Roy Jacobs & Associates Announces That It Is Investigating the Failure of Harman Industries Merger and Damage to Harman Shareholde | Class Action Litigation |
| 9/28/2007 | 9:48 | US RESEARCH NEWS-RBS cuts Harman International price target | Equity Analyst Recommendations |
| 10/2/2007 | 17:21* | US RESEARCH NEWS-Raymond James downgrades Walgreen | Equity Analyst Recommendations |
| 10/2/2007 | 19:06* | Cohen, Milstein, Hausfeld & Toll, P.L.L.C. Announces Class Action Against Harman International Industries Inc. | Class Action Litigation |
| 10/25/2007 | 8:32 | RESEARCH ALERT-BofA reinstates Harman with neutral | Equity Analyst Recommendations |
| 10/25/2007 | 16:49* | Harman Intl: Sidney Harman Forgoes Exec Chmn Post, Stays Chmn | C-Suite and Board of Director Changes |
| 10/26/2007 | 10:46 | US RESEARCH NEWS-RBC raises Harman International price target | Equity Analyst Recommendations |
| 10/26/2007 | 16:01* | Harman International Reports First Quarter Results | Harman Financials |
| 10/30/2007 | 16:55* | Harman Announces New Board Members | C-Suite and Board of Director Changes |
| 11/13/2007 | 6:20 | Harman Chief Accounting Officer To Retire | C-Suite and Board of Director Changes |
| 11/16/2007 | 10:30 | US RESEARCH NEWS- Credit Suisse raises Hewlet-Packard target | Equity Analyst Recommendations |
| 12/28/2007 | 16:05* | Harman International Appoints Gary Steel as Board Member | C-Suite and Board of Director Changes |
| 1/14/2008 | 8:00 | Harman International Revises Fiscal Year 2008 Earnings Guidance | Harman Financials |
| 1/14/2008 | 10:17 | Harman shares drop after 2008 outlook lowered; analyst downgrades to 'Neutral' | Equity Analyst Recommendations |
| 1/15/2008 | 10:14 | DJ Hot Stocks: HAR | Equity Analyst Recommendations |
| 1/30/2008 | 16:01* | Harman International Appoints John Stacey as Chief Human Resources Officer | C-Suite and Board of Director Changes |
| 2/6/2008 | 8:57 | US RESEARCH NEWS- Bear Stearns cuts Neustar - theflyonthewall.com | Equity Analyst Recommendations |
| 2/6/2008 | 16:03* | Harman International Reports Higher Sales for Second Quarter Fiscal Year 2008; Earnings Down on PND,... | Harman Financials |

* Individual news publications was released after the market closed on the previous trading day or during the previous non-trading day.

Source: Dow Jones Factiva

**Exhibit-7a**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite
Auto Parts & Equipment Industry Index**

| Trading Day | Harman Closing Stock Price | S&P 500 Total Return Index | S&P Supercomposite Auto Parts & Equipment Industry Index [1] |
|---|---|---|---|
| 4/24/2006 | $104.79 | 1,989.20 | 105.37 |
| 4/25/2006 | $104.60 | 1,979.51 | 105.09 |
| 4/26/2006 | $102.20 | 1,985.28 | 107.80 |
| 4/27/2006 | $91.64 | 1,992.39 | 107.08 |
| 4/28/2006 | $87.99 | 1,993.79 | 106.68 |
| 5/1/2006 | $86.98 | 1,985.55 | 106.12 |
| 5/2/2006 | $89.13 | 1,997.75 | 107.62 |
| 5/3/2006 | $87.90 | 1,989.97 | 107.36 |
| 5/4/2006 | $87.95 | 1,996.74 | 110.23 |
| 5/5/2006 | $85.89 | 2,017.34 | 111.69 |
| 5/8/2006 | $86.20 | 2,015.84 | 112.00 |
| 5/9/2006 | $84.90 | 2,016.59 | 112.19 |
| 5/10/2006 | $83.83 | 2,013.99 | 111.46 |
| 5/11/2006 | $82.49 | 1,988.56 | 110.67 |
| 5/12/2006 | $84.67 | 1,966.27 | 108.73 |
| 5/15/2006 | $84.05 | 1,971.45 | 109.21 |
| 5/16/2006 | $83.23 | 1,967.79 | 109.26 |
| 5/17/2006 | $81.95 | 1,935.18 | 106.29 |
| 5/18/2006 | $83.01 | 1,922.32 | 107.50 |
| 5/19/2006 | $82.35 | 1,930.27 | 107.87 |
| 5/22/2006 | $81.16 | 1,922.72 | 106.77 |
| 5/23/2006 | $84.20 | 1,914.38 | 106.08 |
| 5/24/2006 | $82.65 | 1,917.48 | 106.65 |
| 5/25/2006 | $82.72 | 1,939.52 | 108.24 |
| 5/26/2006 | $84.94 | 1,950.87 | 108.42 |
| 5/30/2006 | $83.68 | 1,920.09 | 107.11 |
| 5/31/2006 | $84.73 | 1,936.41 | 109.23 |
| 6/1/2006 | $85.36 | 1,960.28 | 113.01 |
| 6/2/2006 | $83.98 | 1,964.11 | 112.22 |
| 6/5/2006 | $81.80 | 1,929.23 | 110.98 |
| 6/6/2006 | $82.70 | 1,927.13 | 108.96 |
| 6/7/2006 | $82.66 | 1,915.77 | 109.39 |
| 6/8/2006 | $81.51 | 1,918.59 | 107.19 |
| 6/9/2006 | $81.26 | 1,910.01 | 106.35 |
| 6/12/2006 | $80.44 | 1,885.81 | 104.91 |
| 6/13/2006 | $81.20 | 1,866.92 | 103.19 |
| 6/14/2006 | $81.99 | 1,876.67 | 101.52 |

**Exhibit-7a**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite
Auto Parts & Equipment Industry Index**

| Trading Day | Harman Closing Stock Price | S&P 500 Total Return Index | S&P Supercomposite Auto Parts & Equipment Industry Index [1] |
|---|---|---|---|
| 6/15/2006 | $84.19 | 1,916.56 | 104.53 |
| 6/16/2006 | $83.46 | 1,909.52 | 103.42 |
| 6/19/2006 | $81.82 | 1,892.12 | 102.21 |
| 6/20/2006 | $80.89 | 1,892.13 | 101.23 |
| 6/21/2006 | $82.35 | 1,910.62 | 104.13 |
| 6/22/2006 | $81.88 | 1,900.98 | 103.68 |
| 6/23/2006 | $81.46 | 1,899.32 | 104.71 |
| 6/26/2006 | $81.20 | 1,908.56 | 104.68 |
| 6/27/2006 | $80.55 | 1,891.24 | 103.29 |
| 6/28/2006 | $80.30 | 1,901.98 | 103.24 |
| 6/29/2006 | $84.30 | 1,943.08 | 105.55 |
| 6/30/2006 | $85.37 | 1,939.03 | 106.21 |
| 7/3/2006 | $84.53 | 1,954.49 | 106.12 |
| 7/5/2006 | $83.04 | 1,940.55 | 107.00 |
| 7/6/2006 | $83.17 | 1,945.90 | 106.97 |
| 7/7/2006 | $82.22 | 1,932.75 | 106.33 |
| 7/10/2006 | $82.75 | 1,935.61 | 106.62 |
| 7/11/2006 | $83.65 | 1,943.66 | 107.62 |
| 7/12/2006 | $82.51 | 1,922.62 | 107.30 |
| 7/13/2006 | $82.60 | 1,897.73 | 104.09 |
| 7/14/2006 | $81.79 | 1,888.43 | 102.20 |
| 7/17/2006 | $81.92 | 1,885.82 | 101.99 |
| 7/18/2006 | $81.88 | 1,889.48 | 100.79 |
| 7/19/2006 | $84.80 | 1,924.74 | 103.64 |
| 7/20/2006 | $81.53 | 1,908.42 | 94.69 |
| 7/21/2006 | $80.24 | 1,894.94 | 99.81 |
| 7/24/2006 | $82.27 | 1,926.50 | 99.33 |
| 7/25/2006 | $83.09 | 1,938.68 | 100.98 |
| 7/26/2006 | $82.21 | 1,937.96 | 99.64 |
| 7/27/2006 | $78.00 | 1,930.32 | 99.34 |
| 7/28/2006 | $80.03 | 1,953.86 | 100.36 |
| 7/31/2006 | $80.20 | 1,950.99 | 100.50 |
| 8/1/2006 | $79.77 | 1,942.22 | 98.93 |
| 8/2/2006 | $79.00 | 1,954.18 | 99.07 |
| 8/3/2006 | $81.28 | 1,957.41 | 100.50 |
| 8/4/2006 | $79.72 | 1,956.05 | 99.86 |
| 8/7/2006 | $79.85 | 1,950.63 | 99.82 |

**Exhibit-7a**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite Auto Parts & Equipment Industry Index**

| Trading Day | Harman Closing Stock Price | S&P 500 Total Return Index | S&P Supercomposite Auto Parts & Equipment Industry Index [1] |
|---|---|---|---|
| 8/8/2006 | $77.70 | 1,944.22 | 98.08 |
| 8/9/2006 | $76.32 | 1,936.30 | 97.70 |
| 8/10/2006 | $78.00 | 1,945.61 | 97.58 |
| 8/11/2006 | $77.88 | 1,938.13 | 96.35 |
| 8/14/2006 | $78.35 | 1,940.50 | 96.87 |
| 8/15/2006 | $82.10 | 1,967.26 | 98.62 |
| 8/16/2006 | $86.21 | 1,982.81 | 101.18 |
| 8/17/2006 | $85.35 | 1,986.04 | 101.39 |
| 8/18/2006 | $85.84 | 1,993.43 | 98.66 |
| 8/21/2006 | $84.63 | 1,986.11 | 96.43 |
| 8/22/2006 | $81.05 | 1,988.10 | 96.23 |
| 8/23/2006 | $81.08 | 1,979.35 | 94.77 |
| 8/24/2006 | $80.98 | 1,984.09 | 93.86 |
| 8/25/2006 | $80.07 | 1,982.81 | 93.57 |
| 8/28/2006 | $81.29 | 1,993.06 | 94.19 |
| 8/29/2006 | $81.58 | 1,997.20 | 94.19 |
| 8/30/2006 | $82.19 | 1,998.08 | 94.30 |
| 8/31/2006 | $81.12 | 1,997.42 | 95.63 |
| 9/1/2006 | $81.14 | 2,008.47 | 96.16 |
| 9/5/2006 | $80.60 | 2,012.00 | 95.30 |
| 9/6/2006 | $80.96 | 1,992.42 | 93.93 |
| 9/7/2006 | $80.48 | 1,982.93 | 93.02 |
| 9/8/2006 | $79.80 | 1,990.44 | 93.55 |
| 9/11/2006 | $79.01 | 1,991.49 | 92.82 |
| 9/12/2006 | $81.69 | 2,012.32 | 96.57 |
| 9/13/2006 | $80.64 | 2,020.49 | 97.98 |
| 9/14/2006 | $81.03 | 2,017.86 | 97.65 |
| 9/15/2006 | $82.44 | 2,023.35 | 96.28 |
| 9/18/2006 | $83.20 | 2,025.39 | 94.58 |
| 9/19/2006 | $81.98 | 2,021.00 | 94.47 |
| 9/20/2006 | $82.55 | 2,031.59 | 95.30 |
| 9/21/2006 | $81.50 | 2,021.08 | 92.44 |
| 9/22/2006 | $80.70 | 2,016.09 | 91.18 |
| 9/25/2006 | $81.26 | 2,033.87 | 92.87 |
| 9/26/2006 | $81.57 | 2,049.20 | 95.07 |
| 9/27/2006 | $82.83 | 2,049.97 | 95.96 |
| 9/28/2006 | $83.03 | 2,053.93 | 96.64 |

**Exhibit-7a**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite
Auto Parts & Equipment Industry Index**

| Trading Day | Harman Closing Stock Price | S&P 500 Total Return Index | S&P Supercomposite Auto Parts & Equipment Industry Index [1] |
|---|---|---|---|
| 9/29/2006 | $83.44 | 2,048.89 | 95.67 |
| 10/2/2006 | $83.67 | 2,041.99 | 95.86 |
| 10/3/2006 | $83.35 | 2,046.28 | 96.29 |
| 10/4/2006 | $85.49 | 2,071.45 | 98.09 |
| 10/5/2006 | $86.15 | 2,076.63 | 99.99 |
| 10/6/2006 | $86.32 | 2,071.05 | 99.55 |
| 10/9/2006 | $88.25 | 2,072.71 | 101.43 |
| 10/10/2006 | $89.92 | 2,077.01 | 104.36 |
| 10/11/2006 | $90.85 | 2,071.90 | 103.99 |
| 10/12/2006 | $90.82 | 2,091.69 | 105.98 |
| 10/13/2006 | $91.00 | 2,095.97 | 106.08 |
| 10/16/2006 | $90.49 | 2,101.26 | 107.10 |
| 10/17/2006 | $89.87 | 2,093.58 | 108.13 |
| 10/18/2006 | $90.53 | 2,096.71 | 108.10 |
| 10/19/2006 | $89.52 | 2,098.32 | 108.49 |
| 10/20/2006 | $88.85 | 2,100.86 | 108.24 |
| 10/23/2006 | $89.30 | 2,113.82 | 109.15 |
| 10/24/2006 | $87.45 | 2,114.36 | 109.86 |
| 10/25/2006 | $88.27 | 2,121.83 | 108.68 |
| 10/26/2006 | $105.50 | 2,132.39 | 110.67 |
| 10/27/2006 | $105.62 | 2,114.65 | 108.90 |
| 10/30/2006 | $103.86 | 2,115.63 | 107.93 |
| 10/31/2006 | $102.35 | 2,115.65 | 107.13 |
| 11/1/2006 | $102.31 | 2,100.36 | 106.55 |
| 11/2/2006 | $101.34 | 2,100.21 | 106.55 |
| 11/3/2006 | $101.71 | 2,095.68 | 106.88 |
| 11/6/2006 | $103.24 | 2,119.53 | 107.47 |
| 11/7/2006 | $102.65 | 2,124.28 | 108.27 |
| 11/8/2006 | $104.00 | 2,129.22 | 109.05 |
| 11/9/2006 | $103.85 | 2,118.32 | 108.47 |
| 11/10/2006 | $105.26 | 2,122.26 | 110.52 |
| 11/13/2006 | $105.10 | 2,128.17 | 111.09 |
| 11/14/2006 | $105.85 | 2,141.95 | 112.46 |
| 11/15/2006 | $106.71 | 2,147.60 | 114.01 |
| 11/16/2006 | $108.16 | 2,152.57 | 113.95 |
| 11/17/2006 | $106.11 | 2,154.80 | 113.29 |
| 11/20/2006 | $104.82 | 2,153.76 | 111.79 |

**Exhibit-7a**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite
Auto Parts & Equipment Industry Index**

| Trading Day | Harman Closing Stock Price | S&P 500 Total Return Index | S&P Supercomposite Auto Parts & Equipment Industry Index [1] |
|---|---|---|---|
| 11/21/2006 | $107.18 | 2,157.42 | 111.11 |
| 11/22/2006 | $107.68 | 2,162.65 | 111.80 |
| 11/24/2006 | $106.82 | 2,154.96 | 111.13 |
| 11/27/2006 | $105.10 | 2,125.67 | 108.50 |
| 11/28/2006 | $104.98 | 2,133.52 | 108.39 |
| 11/29/2006 | $105.10 | 2,154.09 | 108.72 |
| 11/30/2006 | $103.84 | 2,155.89 | 108.71 |
| 12/1/2006 | $104.68 | 2,149.85 | 108.90 |
| 12/4/2006 | $106.77 | 2,169.00 | 110.93 |
| 12/5/2006 | $106.73 | 2,177.75 | 110.82 |
| 12/6/2006 | $106.53 | 2,175.45 | 110.88 |
| 12/7/2006 | $104.73 | 2,166.87 | 109.96 |
| 12/8/2006 | $104.75 | 2,170.84 | 110.05 |
| 12/11/2006 | $103.58 | 2,175.80 | 110.75 |
| 12/12/2006 | $102.40 | 2,173.58 | 108.93 |
| 12/13/2006 | $101.95 | 2,176.52 | 108.99 |
| 12/14/2006 | $102.57 | 2,195.59 | 110.31 |
| 12/15/2006 | $102.20 | 2,198.07 | 110.41 |
| 12/18/2006 | $101.01 | 2,190.97 | 109.68 |
| 12/19/2006 | $100.88 | 2,195.80 | 109.33 |
| 12/20/2006 | $101.00 | 2,192.76 | 112.24 |
| 12/21/2006 | $100.22 | 2,185.21 | 112.33 |
| 12/22/2006 | $99.62 | 2,173.90 | 111.16 |
| 12/26/2006 | $98.58 | 2,183.38 | 111.83 |
| 12/27/2006 | $100.52 | 2,199.15 | 113.34 |
| 12/28/2006 | $99.33 | 2,196.00 | 112.54 |
| 12/29/2006 | $99.91 | 2,186.13 | 111.75 |
| 1/3/2007 | $99.77 | 2,183.92 | 111.83 |
| 1/4/2007 | $99.14 | 2,186.60 | 111.59 |
| 1/5/2007 | $98.50 | 2,173.29 | 109.74 |
| 1/8/2007 | $99.17 | 2,178.80 | 109.92 |
| 1/9/2007 | $100.08 | 2,177.68 | 110.34 |
| 1/10/2007 | $100.29 | 2,182.16 | 110.11 |
| 1/11/2007 | $102.40 | 2,196.02 | 114.01 |
| 1/12/2007 | $103.01 | 2,206.68 | 113.53 |
| 1/16/2007 | $103.00 | 2,208.48 | 115.32 |
| 1/17/2007 | $102.94 | 2,206.70 | 115.97 |

**Exhibit-7a**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite
Auto Parts & Equipment Industry Index**

| Trading Day | Harman Closing Stock Price | S&P 500 Total Return Index | S&P Supercomposite Auto Parts & Equipment Industry Index [1] |
|---|---|---|---|
| 1/18/2007 | $102.99 | 2,200.20 | 116.08 |
| 1/19/2007 | $104.29 | 2,206.60 | 117.58 |
| 1/22/2007 | $103.17 | 2,195.00 | 119.54 |
| 1/23/2007 | $101.92 | 2,202.77 | 119.65 |
| 1/24/2007 | $101.70 | 2,221.56 | 120.61 |
| 1/25/2007 | $101.85 | 2,196.54 | 120.40 |
| 1/26/2007 | $95.90 | 2,193.89 | 120.09 |
| 1/29/2007 | $93.01 | 2,191.71 | 121.08 |
| 1/30/2007 | $93.19 | 2,204.40 | 120.28 |
| 1/31/2007 | $94.57 | 2,219.19 | 121.49 |
| 2/1/2007 | $96.75 | 2,231.61 | 123.29 |
| 2/2/2007 | $97.66 | 2,235.39 | 123.92 |
| 2/5/2007 | $97.64 | 2,233.44 | 126.28 |
| 2/6/2007 | $99.24 | 2,235.02 | 126.43 |
| 2/7/2007 | $101.59 | 2,239.05 | 126.38 |
| 2/8/2007 | $101.72 | 2,236.46 | 127.00 |
| 2/9/2007 | $101.55 | 2,220.72 | 126.44 |
| 2/12/2007 | $101.82 | 2,213.58 | 125.45 |
| 2/13/2007 | $102.52 | 2,230.80 | 126.74 |
| 2/14/2007 | $103.75 | 2,248.40 | 128.03 |
| 2/15/2007 | $104.09 | 2,250.97 | 128.21 |
| 2/16/2007 | $104.51 | 2,249.06 | 128.06 |
| 2/20/2007 | $104.96 | 2,255.48 | 130.06 |
| 2/21/2007 | $104.48 | 2,252.43 | 130.83 |
| 2/22/2007 | $103.92 | 2,251.03 | 130.53 |
| 2/23/2007 | $103.26 | 2,243.26 | 129.83 |
| 2/26/2007 | $101.89 | 2,240.73 | 128.44 |
| 2/27/2007 | $99.81 | 2,163.11 | 123.25 |
| 2/28/2007 | $99.12 | 2,175.78 | 123.77 |
| 3/1/2007 | $99.46 | 2,170.17 | 124.33 |
| 3/2/2007 | $97.49 | 2,145.43 | 124.05 |
| 3/5/2007 | $96.39 | 2,125.34 | 123.17 |
| 3/6/2007 | $97.80 | 2,158.36 | 124.58 |
| 3/7/2007 | $97.78 | 2,153.65 | 124.31 |
| 3/8/2007 | $98.32 | 2,169.14 | 125.86 |
| 3/9/2007 | $98.57 | 2,170.62 | 125.44 |
| 3/12/2007 | $98.02 | 2,176.50 | 125.97 |

**Exhibit-7a**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite Auto Parts & Equipment Industry Index**

| Trading Day | Harman Closing Stock Price | S&P 500 Total Return Index | S&P Supercomposite Auto Parts & Equipment Industry Index [1] |
|---|---|---|---|
| 3/13/2007 | $97.23 | 2,132.76 | 123.82 |
| 3/14/2007 | $98.86 | 2,147.18 | 123.26 |
| 3/15/2007 | $98.63 | 2,155.18 | 123.89 |
| 3/16/2007 | $97.31 | 2,146.93 | 123.94 |
| 3/19/2007 | $98.29 | 2,170.33 | 124.77 |
| 3/20/2007 | $98.36 | 2,184.10 | 125.52 |
| 3/21/2007 | $99.67 | 2,221.46 | 126.43 |
| 3/22/2007 | $100.26 | 2,220.68 | 126.17 |
| 3/23/2007 | $99.59 | 2,223.12 | 125.83 |
| 3/26/2007 | $98.50 | 2,225.26 | 125.25 |
| 3/27/2007 | $97.86 | 2,211.52 | 124.59 |
| 3/28/2007 | $97.05 | 2,194.38 | 124.32 |
| 3/29/2007 | $96.76 | 2,202.68 | 124.90 |
| 3/30/2007 | $96.08 | 2,200.12 | 124.24 |
| 4/2/2007 | $97.75 | 2,205.85 | 125.15 |
| 4/3/2007 | $98.62 | 2,226.76 | 125.93 |
| 4/4/2007 | $100.03 | 2,229.25 | 125.88 |
| 4/5/2007 | $99.61 | 2,236.71 | 126.42 |
| 4/9/2007 | $99.43 | 2,238.03 | 126.82 |
| 4/10/2007 | $99.81 | 2,243.93 | 126.69 |
| 4/11/2007 | $98.07 | 2,229.44 | 124.77 |
| 4/12/2007 | $98.76 | 2,243.30 | 124.53 |
| 4/13/2007 | $98.55 | 2,251.12 | 124.55 |
| 4/16/2007 | $100.32 | 2,275.35 | 126.56 |
| 4/17/2007 | $101.06 | 2,280.01 | 126.36 |
| 4/18/2007 | $101.81 | 2,281.61 | 126.21 |
| 4/19/2007 | $100.47 | 2,278.91 | 126.61 |
| 4/20/2007 | $102.40 | 2,300.08 | 130.63 |
| 4/23/2007 | $102.30 | 2,294.82 | 132.76 |
| 4/24/2007 | $101.66 | 2,294.02 | 132.17 |
| 4/25/2007 | $102.56 | 2,317.50 | 133.16 |
| 4/26/2007 | $122.50 | 2,315.91 | 135.41 |
| 4/27/2007 | $122.59 | 2,315.70 | 134.53 |
| 4/30/2007 | $121.89 | 2,297.57 | 132.72 |
| 5/1/2007 | $120.83 | 2,303.68 | 133.37 |
| 5/2/2007 | $119.70 | 2,318.84 | 136.92 |
| 5/3/2007 | $120.05 | 2,329.54 | 136.22 |

**Exhibit-7a**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite Auto Parts & Equipment Industry Index**

| Trading Day | Harman Closing Stock Price | S&P 500 Total Return Index | S&P Supercomposite Auto Parts & Equipment Industry Index [1] |
|---|---|---|---|
| 5/4/2007 | $119.65 | 2,334.61 | 138.58 |
| 5/7/2007 | $119.80 | 2,340.68 | 137.69 |
| 5/8/2007 | $119.96 | 2,338.14 | 138.70 |
| 5/9/2007 | $119.70 | 2,346.30 | 139.82 |
| 5/10/2007 | $119.50 | 2,313.94 | 137.62 |
| 5/11/2007 | $119.62 | 2,336.48 | 140.08 |
| 5/14/2007 | $119.00 | 2,332.43 | 140.17 |
| 5/15/2007 | $118.50 | 2,329.61 | 138.39 |
| 5/16/2007 | $118.61 | 2,350.40 | 139.83 |
| 5/17/2007 | $118.50 | 2,348.44 | 139.52 |
| 5/18/2007 | $118.19 | 2,363.97 | 140.80 |
| 5/21/2007 | $118.50 | 2,367.63 | 141.02 |
| 5/22/2007 | $118.50 | 2,366.10 | 140.12 |
| 5/23/2007 | $118.19 | 2,363.29 | 141.19 |
| 5/24/2007 | $117.95 | 2,340.64 | 138.00 |
| 5/25/2007 | $117.94 | 2,353.42 | 138.46 |
| 5/29/2007 | $118.00 | 2,357.39 | 138.34 |
| 5/30/2007 | $117.81 | 2,377.09 | 139.39 |
| 5/31/2007 | $118.65 | 2,377.75 | 139.87 |
| 6/1/2007 | $117.88 | 2,386.63 | 139.76 |
| 6/4/2007 | $117.91 | 2,391.13 | 140.63 |
| 6/5/2007 | $118.02 | 2,378.44 | 139.06 |
| 6/6/2007 | $117.76 | 2,357.95 | 141.54 |
| 6/7/2007 | $117.72 | 2,316.63 | 138.85 |
| 6/8/2007 | $117.95 | 2,342.98 | 139.88 |
| 6/11/2007 | $118.01 | 2,345.27 | 139.50 |
| 6/12/2007 | $117.55 | 2,320.22 | 138.46 |
| 6/13/2007 | $117.57 | 2,356.02 | 140.83 |
| 6/14/2007 | $117.21 | 2,367.52 | 142.04 |
| 6/15/2007 | $117.11 | 2,382.97 | 142.77 |
| 6/18/2007 | $117.25 | 2,380.09 | 142.91 |
| 6/19/2007 | $118.01 | 2,384.25 | 145.11 |
| 6/20/2007 | $117.58 | 2,351.87 | 143.75 |
| 6/21/2007 | $117.00 | 2,366.92 | 144.61 |
| 6/22/2007 | $116.77 | 2,336.41 | 144.35 |
| 6/25/2007 | $116.27 | 2,328.91 | 143.79 |
| 6/26/2007 | $116.40 | 2,321.46 | 143.33 |

**Exhibit-7a**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite
Auto Parts & Equipment Industry Index**

| Trading Day | Harman Closing Stock Price | S&P 500 Total Return Index | S&P Supercomposite Auto Parts & Equipment Industry Index [1] |
|---|---|---|---|
| 6/27/2007 | $116.87 | 2,342.84 | 145.40 |
| 6/28/2007 | $116.43 | 2,341.90 | 146.51 |
| 6/29/2007 | $116.80 | 2,338.25 | 146.22 |
| 7/2/2007 | $116.65 | 2,363.28 | 149.10 |
| 7/3/2007 | $116.63 | 2,372.22 | 149.16 |
| 7/5/2007 | $116.70 | 2,373.07 | 147.92 |
| 7/6/2007 | $116.85 | 2,381.59 | 148.01 |
| 7/9/2007 | $117.00 | 2,383.80 | 150.22 |
| 7/10/2007 | $116.80 | 2,349.98 | 148.94 |
| 7/11/2007 | $117.37 | 2,363.72 | 150.17 |
| 7/12/2007 | $117.48 | 2,408.79 | 154.47 |
| 7/13/2007 | $117.50 | 2,416.28 | 155.46 |
| 7/16/2007 | $117.10 | 2,411.65 | 158.39 |
| 7/17/2007 | $116.75 | 2,411.41 | 158.24 |
| 7/18/2007 | $116.87 | 2,406.69 | 154.63 |
| 7/19/2007 | $117.74 | 2,417.50 | 155.85 |
| 7/20/2007 | $117.50 | 2,387.96 | 152.52 |
| 7/23/2007 | $117.22 | 2,399.64 | 152.14 |
| 7/24/2007 | $116.10 | 2,352.12 | 147.24 |
| 7/25/2007 | $115.55 | 2,363.12 | 145.83 |
| 7/26/2007 | $114.72 | 2,307.98 | 142.60 |
| 7/27/2007 | $115.00 | 2,271.41 | 140.07 |
| 7/30/2007 | $116.65 | 2,294.75 | 143.50 |
| 7/31/2007 | $116.00 | 2,265.75 | 143.11 |
| 8/1/2007 | $115.95 | 2,282.30 | 143.60 |
| 8/2/2007 | $115.69 | 2,292.79 | 145.58 |
| 8/3/2007 | $115.20 | 2,231.98 | 142.47 |
| 8/6/2007 | $115.60 | 2,285.93 | 146.02 |
| 8/7/2007 | $115.99 | 2,300.10 | 147.63 |
| 8/8/2007 | $116.52 | 2,333.24 | 148.55 |
| 8/9/2007 | $114.50 | 2,264.50 | 147.34 |
| 8/10/2007 | $113.50 | 2,265.36 | 144.71 |
| 8/13/2007 | $113.80 | 2,264.58 | 144.63 |
| 8/14/2007 | $112.30 | 2,223.71 | 141.52 |
| 8/15/2007 | $112.35 | 2,193.40 | 137.03 |
| 8/16/2007 | $111.36 | 2,200.61 | 131.54 |
| 8/17/2007 | $111.68 | 2,254.68 | 135.49 |

**Exhibit-7a**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite Auto Parts & Equipment Industry Index**

| Trading Day | Harman Closing Stock Price | S&P 500 Total Return Index | S&P Supercomposite Auto Parts & Equipment Industry Index [1] |
|---|---|---|---|
| 8/20/2007 | $112.25 | 2,254.07 | 140.48 |
| 8/21/2007 | $114.00 | 2,256.52 | 139.70 |
| 8/22/2007 | $114.77 | 2,283.08 | 142.21 |
| 8/23/2007 | $114.21 | 2,280.68 | 138.35 |
| 8/24/2007 | $113.81 | 2,307.22 | 140.45 |
| 8/27/2007 | $113.36 | 2,287.62 | 139.10 |
| 8/28/2007 | $112.93 | 2,234.02 | 133.99 |
| 8/29/2007 | $113.39 | 2,283.58 | 139.54 |
| 8/30/2007 | $112.90 | 2,274.16 | 138.85 |
| 8/31/2007 | $113.39 | 2,299.71 | 141.45 |
| 9/4/2007 | $113.10 | 2,323.83 | 142.98 |
| 9/5/2007 | $113.06 | 2,298.16 | 141.16 |
| 9/6/2007 | $112.95 | 2,308.35 | 140.21 |
| 9/7/2007 | $112.80 | 2,269.32 | 137.32 |
| 9/10/2007 | $112.86 | 2,266.51 | 134.00 |
| 9/11/2007 | $113.05 | 2,297.41 | 136.44 |
| 9/12/2007 | $113.04 | 2,298.14 | 135.04 |
| 9/13/2007 | $113.14 | 2,317.63 | 136.08 |
| 9/14/2007 | $112.73 | 2,318.11 | 139.66 |
| 9/17/2007 | $110.93 | 2,306.25 | 138.52 |
| 9/18/2007 | $112.10 | 2,373.63 | 144.90 |
| 9/19/2007 | $112.30 | 2,388.15 | 146.95 |
| 9/20/2007 | $112.25 | 2,372.61 | 144.59 |
| 9/21/2007 | $85.00 | 2,383.55 | 145.96 |
| 9/24/2007 | $80.31 | 2,371.03 | 143.80 |
| 9/25/2007 | $80.62 | 2,370.26 | 142.60 |
| 9/26/2007 | $82.40 | 2,383.53 | 147.18 |
| 9/27/2007 | $83.05 | 2,392.92 | 148.22 |
| 9/28/2007 | $86.52 | 2,385.72 | 148.51 |
| 10/1/2007 | $86.17 | 2,417.44 | 151.51 |
| 10/2/2007 | $86.91 | 2,416.83 | 151.37 |
| 10/3/2007 | $87.10 | 2,406.30 | 149.31 |
| 10/4/2007 | $86.70 | 2,411.41 | 148.13 |
| 10/5/2007 | $87.27 | 2,435.16 | 154.03 |
| 10/8/2007 | $86.85 | 2,427.33 | 152.55 |
| 10/9/2007 | $87.29 | 2,447.03 | 152.45 |
| 10/10/2007 | $87.00 | 2,443.02 | 153.33 |

**Exhibit-7a**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite Auto Parts & Equipment Industry Index**

| Trading Day | Harman Closing Stock Price | S&P 500 Total Return Index | S&P Supercomposite Auto Parts & Equipment Industry Index [1] |
|---|---|---|---|
| 10/11/2007 | $85.65 | 2,430.55 | 156.33 |
| 10/12/2007 | $86.60 | 2,442.12 | 158.00 |
| 10/15/2007 | $86.34 | 2,421.67 | 157.32 |
| 10/16/2007 | $87.10 | 2,405.76 | 156.09 |
| 10/17/2007 | $87.25 | 2,410.22 | 155.42 |
| 10/18/2007 | $87.58 | 2,408.46 | 155.45 |
| 10/19/2007 | $86.40 | 2,346.78 | 150.16 |
| 10/22/2007 | $85.87 | 2,355.74 | 149.38 |
| 10/23/2007 | $84.99 | 2,376.47 | 151.04 |
| 10/24/2007 | $84.06 | 2,370.71 | 152.84 |
| 10/25/2007 | $82.90 | 2,368.43 | 155.08 |
| 10/26/2007 | $84.12 | 2,401.07 | 157.67 |
| 10/29/2007 | $83.96 | 2,410.33 | 161.59 |
| 10/30/2007 | $83.76 | 2,394.81 | 161.96 |
| 10/31/2007 | $84.20 | 2,423.67 | 161.33 |
| 11/1/2007 | $82.26 | 2,360.21 | 155.92 |
| 11/2/2007 | $82.52 | 2,362.21 | 157.57 |
| 11/5/2007 | $81.58 | 2,350.69 | 157.70 |
| 11/6/2007 | $82.26 | 2,379.05 | 157.98 |
| 11/7/2007 | $80.25 | 2,310.41 | 152.59 |
| 11/8/2007 | $78.00 | 2,309.18 | 152.04 |
| 11/9/2007 | $75.52 | 2,276.26 | 147.39 |
| 11/12/2007 | $73.53 | 2,253.53 | 144.84 |
| 11/13/2007 | $75.18 | 2,319.86 | 148.09 |
| 11/14/2007 | $72.94 | 2,304.06 | 146.42 |
| 11/15/2007 | $71.76 | 2,273.73 | 143.87 |
| 11/16/2007 | $73.67 | 2,285.67 | 142.35 |
| 11/19/2007 | $72.32 | 2,245.81 | 135.60 |
| 11/20/2007 | $72.75 | 2,256.02 | 136.59 |
| 11/21/2007 | $72.64 | 2,220.21 | 134.71 |
| 11/23/2007 | $73.61 | 2,257.95 | 136.63 |
| 11/26/2007 | $72.05 | 2,205.49 | 135.00 |
| 11/27/2007 | $70.31 | 2,238.52 | 136.73 |
| 11/28/2007 | $73.00 | 2,303.17 | 142.45 |
| 11/29/2007 | $72.65 | 2,304.43 | 141.97 |
| 11/30/2007 | $73.60 | 2,322.34 | 141.83 |
| 12/3/2007 | $72.05 | 2,308.74 | 139.74 |

**Exhibit-7a**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite Auto Parts & Equipment Industry Index**

| Trading Day | Harman Closing Stock Price | S&P 500 Total Return Index | S&P Supercomposite Auto Parts & Equipment Industry Index [1] |
|---|---|---|---|
| 12/4/2007 | $70.47 | 2,293.65 | 136.08 |
| 12/5/2007 | $71.94 | 2,329.71 | 135.64 |
| 12/6/2007 | $73.56 | 2,364.97 | 140.94 |
| 12/7/2007 | $73.83 | 2,360.79 | 141.20 |
| 12/10/2007 | $74.05 | 2,378.60 | 142.31 |
| 12/11/2007 | $72.98 | 2,318.51 | 138.95 |
| 12/12/2007 | $73.63 | 2,332.85 | 137.71 |
| 12/13/2007 | $72.93 | 2,335.79 | 135.60 |
| 12/14/2007 | $73.35 | 2,303.79 | 134.55 |
| 12/17/2007 | $74.00 | 2,269.24 | 131.92 |
| 12/18/2007 | $74.27 | 2,283.50 | 133.23 |
| 12/19/2007 | $74.09 | 2,280.47 | 132.63 |
| 12/20/2007 | $74.09 | 2,292.23 | 133.82 |
| 12/21/2007 | $73.77 | 2,330.81 | 136.10 |
| 12/24/2007 | $74.92 | 2,349.66 | 136.96 |
| 12/26/2007 | $74.76 | 2,351.60 | 138.51 |
| 12/27/2007 | $73.43 | 2,318.72 | 134.78 |
| 12/28/2007 | $73.85 | 2,322.11 | 136.41 |
| 12/31/2007 | $73.71 | 2,306.23 | 133.90 |
| 1/2/2008 | $71.44 | 2,273.41 | 129.07 |
| 1/3/2008 | $70.21 | 2,273.41 | 128.69 |
| 1/4/2008 | $68.49 | 2,217.59 | 124.88 |
| 1/7/2008 | $68.43 | 2,224.76 | 125.11 |
| 1/8/2008 | $67.18 | 2,184.67 | 122.70 |
| 1/9/2008 | $68.38 | 2,214.60 | 124.43 |
| 1/10/2008 | $68.87 | 2,232.24 | 125.60 |
| 1/11/2008 | $68.97 | 2,202.03 | 121.20 |
| 1/14/2008 | $43.00 | 2,225.98 | 124.51 |
| 1/15/2008 | $40.30 | 2,170.51 | 120.73 |
| 1/16/2008 | $40.02 | 2,158.58 | 120.41 |
| 1/17/2008 | $37.65 | 2,095.86 | 123.23 |
| 1/18/2008 | $37.08 | 2,083.24 | 118.60 |
| 1/22/2008 | $38.40 | 2,060.15 | 118.28 |
| 1/23/2008 | $39.24 | 2,104.37 | 122.41 |
| 1/24/2008 | $38.84 | 2,125.60 | 123.53 |
| 1/25/2008 | $38.70 | 2,091.88 | 123.83 |
| 1/28/2008 | $42.37 | 2,128.64 | 128.63 |

**Exhibit-7a**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite Auto Parts & Equipment Industry Index**

| Trading Day | Harman Closing Stock Price | S&P 500 Total Return Index | S&P Supercomposite Auto Parts & Equipment Industry Index [1] |
|---|---|---|---|
| 1/29/2008 | $43.23 | 2,141.85 | 129.42 |
| 1/30/2008 | $44.86 | 2,131.78 | 128.97 |
| 1/31/2008 | $46.45 | 2,167.90 | 133.32 |
| 2/1/2008 | $48.00 | 2,194.43 | 135.45 |
| 2/4/2008 | $47.59 | 2,171.51 | 133.64 |
| 2/5/2008 | $45.73 | 2,102.23 | 127.87 |
| 2/6/2008 | $38.70 | 2,087.05 | 125.60 |

Source: Bloomberg
[1] Cusip: S15AUTP Index

**Exhibit-7b**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite Auto Parts & Equipment Industry Index Daily Logarithmic Returns During the Test Period**

| Date | Harman Common Stock Daily Logarithmic Returns | S&P 500 Total Return Index Daily Logarithmic Returns | S&P Supercomposite Auto Parts & Equipment Industry Index Daily Logarithmic Returns |
|---|---|---|---|
| 4/26/2007 | 17.77% | -0.07% | 1.68% |
| 4/27/2007 | 0.07% | -0.01% | -0.65% |
| 4/30/2007 | -0.57% | -0.79% | -1.35% |
| 5/1/2007 | -0.87% | 0.27% | 0.49% |
| 5/2/2007 | -0.94% | 0.66% | 2.63% |
| 5/3/2007 | 0.29% | 0.46% | -0.51% |
| 5/4/2007 | -0.33% | 0.22% | 1.72% |
| 5/7/2007 | 0.14% | 0.26% | -0.64% |
| 5/8/2007 | 0.13% | -0.11% | 0.73% |
| 5/9/2007 | -0.22% | 0.35% | 0.80% |
| 5/10/2007 | -0.17% | -1.39% | -1.59% |
| 5/11/2007 | 0.10% | 0.97% | 1.77% |
| 5/14/2007 | -0.52% | -0.17% | 0.06% |
| 5/15/2007 | -0.42% | -0.12% | -1.28% |
| 5/16/2007 | 0.09% | 0.89% | 1.04% |
| 5/17/2007 | -0.09% | -0.08% | -0.22% |
| 5/18/2007 | -0.26% | 0.66% | 0.91% |
| 5/21/2007 | 0.26% | 0.15% | 0.16% |
| 5/22/2007 | 0.00% | -0.06% | -0.64% |
| 5/23/2007 | -0.26% | -0.12% | 0.76% |
| 5/24/2007 | -0.20% | -0.96% | -2.29% |
| 5/25/2007 | -0.01% | 0.54% | 0.33% |
| 5/29/2007 | 0.05% | 0.17% | -0.09% |
| 5/30/2007 | -0.16% | 0.83% | 0.76% |
| 5/31/2007 | 0.71% | 0.03% | 0.34% |
| 6/1/2007 | -0.65% | 0.37% | -0.08% |
| 6/4/2007 | 0.03% | 0.19% | 0.62% |
| 6/5/2007 | 0.09% | -0.53% | -1.12% |
| 6/6/2007 | -0.22% | -0.87% | 1.77% |
| 6/7/2007 | -0.03% | -1.77% | -1.92% |
| 6/8/2007 | 0.20% | 1.13% | 0.74% |
| 6/11/2007 | 0.05% | 0.10% | -0.27% |
| 6/12/2007 | -0.39% | -1.07% | -0.75% |
| 6/13/2007 | 0.02% | 1.53% | 1.70% |
| 6/14/2007 | -0.31% | 0.49% | 0.86% |

**Exhibit-7b**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite Auto Parts & Equipment Industry Index Daily Logarithmic Returns During the Test Period**

| Date | Harman Common Stock Daily Logarithmic Returns | S&P 500 Total Return Index Daily Logarithmic Returns | S&P Supercomposite Auto Parts & Equipment Industry Index Daily Logarithmic Returns |
|---|---|---|---|
| 6/15/2007 | -0.09% | 0.65% | 0.51% |
| 6/18/2007 | 0.12% | -0.12% | 0.10% |
| 6/19/2007 | 0.65% | 0.17% | 1.53% |
| 6/20/2007 | -0.37% | -1.37% | -0.94% |
| 6/21/2007 | -0.49% | 0.64% | 0.60% |
| 6/22/2007 | -0.20% | -1.30% | -0.18% |
| 6/25/2007 | -0.43% | -0.32% | -0.39% |
| 6/26/2007 | 0.11% | -0.32% | -0.32% |
| 6/27/2007 | 0.40% | 0.92% | 1.43% |
| 6/28/2007 | -0.38% | -0.04% | 0.76% |
| 6/29/2007 | 0.32% | -0.16% | -0.20% |
| 7/2/2007 | -0.13% | 1.06% | 1.95% |
| 7/3/2007 | -0.02% | 0.38% | 0.04% |
| 7/5/2007 | 0.06% | 0.04% | -0.83% |
| 7/6/2007 | 0.13% | 0.36% | 0.06% |
| 7/9/2007 | 0.13% | 0.09% | 1.48% |
| 7/10/2007 | -0.17% | -1.43% | -0.86% |
| 7/11/2007 | 0.49% | 0.58% | 0.82% |
| 7/12/2007 | 0.09% | 1.89% | 2.82% |
| 7/13/2007 | 0.02% | 0.31% | 0.64% |
| 7/16/2007 | -0.34% | -0.19% | 1.87% |
| 7/17/2007 | -0.30% | -0.01% | -0.09% |
| 7/18/2007 | 0.10% | -0.20% | -2.31% |
| 7/19/2007 | 0.74% | 0.45% | 0.79% |
| 7/20/2007 | -0.20% | -1.23% | -2.16% |
| 7/23/2007 | -0.24% | 0.49% | -0.25% |
| 7/24/2007 | -0.96% | -2.00% | -3.27% |
| 7/25/2007 | -0.47% | 0.47% | -0.96% |
| 7/26/2007 | -0.72% | -2.36% | -2.24% |
| 7/27/2007 | 0.24% | -1.60% | -1.79% |
| 7/30/2007 | 1.42% | 1.02% | 2.42% |
| 7/31/2007 | -0.56% | -1.27% | -0.27% |
| 8/1/2007 | -0.04% | 0.73% | 0.34% |
| 8/2/2007 | -0.22% | 0.46% | 1.37% |
| 8/3/2007 | -0.42% | -2.69% | -2.16% |

**Exhibit-7b**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite Auto Parts & Equipment Industry Index Daily Logarithmic Returns During the Test Period**

| Date | Harman Common Stock Daily Logarithmic Returns | S&P 500 Total Return Index Daily Logarithmic Returns | S&P Supercomposite Auto Parts & Equipment Industry Index Daily Logarithmic Returns |
|---|---|---|---|
| 8/6/2007 | 0.36% | 2.39% | 2.46% |
| 8/7/2007 | 0.34% | 0.62% | 1.10% |
| 8/8/2007 | 0.46% | 1.43% | 0.62% |
| 8/9/2007 | -1.75% | -2.99% | -0.82% |
| 8/10/2007 | -0.88% | 0.04% | -1.80% |
| 8/13/2007 | 0.26% | -0.03% | -0.06% |
| 8/14/2007 | -1.33% | -1.82% | -2.17% |
| 8/15/2007 | 0.04% | -1.37% | -3.22% |
| 8/16/2007 | -0.89% | 0.33% | -4.09% |
| 8/17/2007 | 0.29% | 2.43% | 2.96% |
| 8/20/2007 | 0.51% | -0.03% | 3.62% |
| 8/21/2007 | 1.55% | 0.11% | -0.56% |
| 8/22/2007 | 0.67% | 1.17% | 1.78% |
| 8/23/2007 | -0.49% | -0.11% | -2.75% |
| 8/24/2007 | -0.35% | 1.16% | 1.51% |
| 8/27/2007 | -0.40% | -0.85% | -0.97% |
| 8/28/2007 | -0.38% | -2.37% | -3.74% |
| 8/29/2007 | 0.41% | 2.19% | 4.06% |
| 8/30/2007 | -0.43% | -0.41% | -0.50% |
| 8/31/2007 | 0.43% | 1.12% | 1.86% |
| 9/4/2007 | -0.26% | 1.04% | 1.08% |
| 9/5/2007 | -0.04% | -1.11% | -1.28% |
| 9/6/2007 | -0.10% | 0.44% | -0.68% |
| 9/7/2007 | -0.13% | -1.71% | -2.08% |
| 9/10/2007 | 0.05% | -0.12% | -2.45% |
| 9/11/2007 | 0.17% | 1.35% | 1.80% |
| 9/12/2007 | -0.01% | 0.03% | -1.03% |
| 9/13/2007 | 0.09% | 0.84% | 0.77% |
| 9/14/2007 | -0.36% | 0.02% | 2.60% |
| 9/17/2007 | -1.61% | -0.51% | -0.82% |
| 9/18/2007 | 1.05% | 2.88% | 4.50% |
| 9/19/2007 | 0.18% | 0.61% | 1.40% |
| 9/20/2007 | -0.04% | -0.65% | -1.62% |
| 9/21/2007 | -27.81% | 0.46% | 0.94% |
| 9/24/2007 | -5.68% | -0.53% | -1.49% |

**Exhibit-7b**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite Auto Parts & Equipment Industry Index Daily Logarithmic Returns During the Test Period**

| Date | Harman Common Stock Daily Logarithmic Returns | S&P 500 Total Return Index Daily Logarithmic Returns | S&P Supercomposite Auto Parts & Equipment Industry Index Daily Logarithmic Returns |
|---|---|---|---|
| 9/25/2007 | 0.39% | -0.03% | -0.84% |
| 9/26/2007 | 2.18% | 0.56% | 3.16% |
| 9/27/2007 | 0.79% | 0.39% | 0.70% |
| 9/28/2007 | 4.09% | -0.30% | 0.20% |
| 10/1/2007 | -0.41% | 1.32% | 2.00% |
| 10/2/2007 | 0.86% | -0.03% | -0.09% |
| 10/3/2007 | 0.22% | -0.44% | -1.37% |
| 10/4/2007 | -0.46% | 0.21% | -0.79% |
| 10/5/2007 | 0.66% | 0.98% | 3.91% |
| 10/8/2007 | -0.48% | -0.32% | -0.97% |
| 10/9/2007 | 0.51% | 0.81% | -0.07% |
| 10/10/2007 | -0.33% | -0.16% | 0.58% |
| 10/11/2007 | -1.56% | -0.51% | 1.94% |
| 10/12/2007 | 1.10% | 0.47% | 1.06% |
| 10/15/2007 | -0.30% | -0.84% | -0.43% |
| 10/16/2007 | 0.88% | -0.66% | -0.78% |
| 10/17/2007 | 0.17% | 0.19% | -0.43% |
| 10/18/2007 | 0.38% | -0.07% | 0.02% |
| 10/19/2007 | -1.36% | -2.59% | -3.46% |
| 10/22/2007 | -0.62% | 0.38% | -0.52% |
| 10/23/2007 | -1.03% | 0.88% | 1.11% |
| 10/24/2007 | -1.10% | -0.24% | 1.18% |
| 10/25/2007 | -1.39% | -0.10% | 1.45% |
| 10/26/2007 | 1.46% | 1.37% | 1.66% |
| 10/29/2007 | -0.19% | 0.38% | 2.46% |
| 10/30/2007 | -0.24% | -0.65% | 0.23% |
| 10/31/2007 | 0.52% | 1.20% | -0.39% |
| 11/1/2007 | -2.33% | -2.65% | -3.41% |
| 11/2/2007 | 0.32% | 0.08% | 1.05% |
| 11/5/2007 | -1.15% | -0.49% | 0.08% |
| 11/6/2007 | 0.85% | 1.20% | 0.18% |
| 11/7/2007 | -2.47% | -2.93% | -3.47% |
| 11/8/2007 | -2.84% | -0.05% | -0.36% |
| 11/9/2007 | -3.23% | -1.44% | -3.11% |
| 11/12/2007 | -2.67% | -1.00% | -1.75% |

**Exhibit-7b**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite Auto Parts & Equipment Industry Index Daily Logarithmic Returns During the Test Period**

| Date | Harman Common Stock Daily Logarithmic Returns | S&P 500 Total Return Index Daily Logarithmic Returns | S&P Supercomposite Auto Parts & Equipment Industry Index Daily Logarithmic Returns |
|---|---|---|---|
| 11/13/2007 | 2.22% | 2.90% | 2.22% |
| 11/14/2007 | -3.02% | -0.68% | -1.13% |
| 11/15/2007 | -1.63% | -1.33% | -1.76% |
| 11/16/2007 | 2.63% | 0.52% | -1.06% |
| 11/19/2007 | -1.85% | -1.76% | -4.86% |
| 11/20/2007 | 0.59% | 0.45% | 0.73% |
| 11/21/2007 | -0.15% | -1.60% | -1.39% |
| 11/23/2007 | 1.33% | 1.69% | 1.42% |
| 11/26/2007 | -2.14% | -2.35% | -1.20% |
| 11/27/2007 | -2.44% | 1.49% | 1.27% |
| 11/28/2007 | 3.75% | 2.85% | 4.10% |
| 11/29/2007 | -0.48% | 0.05% | -0.34% |
| 11/30/2007 | 1.30% | 0.77% | -0.10% |
| 12/3/2007 | -2.13% | -0.59% | -1.48% |
| 12/4/2007 | -2.22% | -0.66% | -2.65% |
| 12/5/2007 | 2.06% | 1.56% | -0.32% |
| 12/6/2007 | 2.23% | 1.50% | 3.83% |
| 12/7/2007 | 0.37% | -0.18% | 0.18% |
| 12/10/2007 | 0.30% | 0.75% | 0.78% |
| 12/11/2007 | -1.46% | -2.56% | -2.39% |
| 12/12/2007 | 0.89% | 0.62% | -0.90% |
| 12/13/2007 | -0.96% | 0.13% | -1.54% |
| 12/14/2007 | 0.57% | -1.38% | -0.78% |
| 12/17/2007 | 0.88% | -1.51% | -1.97% |
| 12/18/2007 | 0.36% | 0.63% | 0.99% |
| 12/19/2007 | -0.24% | -0.13% | -0.45% |
| 12/20/2007 | 0.00% | 0.51% | 0.89% |
| 12/21/2007 | -0.43% | 1.67% | 1.69% |
| 12/24/2007 | 1.55% | 0.81% | 0.63% |
| 12/26/2007 | -0.21% | 0.08% | 1.13% |
| 12/27/2007 | -1.80% | -1.41% | -2.73% |
| 12/28/2007 | 0.57% | 0.15% | 1.20% |
| 12/31/2007 | -0.19% | -0.69% | -1.86% |
| 1/2/2008 | -3.13% | -1.43% | -3.67% |
| 1/3/2008 | -1.74% | 0.00% | -0.29% |

**Exhibit-7b**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite Auto Parts & Equipment Industry Index Daily Logarithmic Returns During the Test Period**

| Date | Harman Common Stock Daily Logarithmic Returns | S&P 500 Total Return Index Daily Logarithmic Returns | S&P Supercomposite Auto Parts & Equipment Industry Index Daily Logarithmic Returns |
|---|---|---|---|
| 1/4/2008 | -2.48% | -2.49% | -3.01% |
| 1/7/2008 | -0.09% | 0.32% | 0.18% |
| 1/8/2008 | -1.84% | -1.82% | -1.95% |
| 1/9/2008 | 1.77% | 1.36% | 1.40% |
| 1/10/2008 | 0.71% | 0.79% | 0.94% |
| 1/11/2008 | 0.15% | -1.36% | -3.57% |
| 1/14/2008 | -47.25% | 1.08% | 2.69% |
| 1/15/2008 | -6.48% | -2.52% | -3.08% |
| 1/16/2008 | -0.70% | -0.55% | -0.27% |
| 1/17/2008 | -6.10% | -2.95% | 2.31% |
| 1/18/2008 | -1.53% | -0.60% | -3.83% |
| 1/22/2008 | 3.50% | -1.11% | -0.27% |
| 1/23/2008 | 2.16% | 2.12% | 3.43% |
| 1/24/2008 | -1.02% | 1.00% | 0.91% |
| 1/25/2008 | -0.36% | -1.60% | 0.24% |
| 1/28/2008 | 9.06% | 1.74% | 3.80% |
| 1/29/2008 | 2.01% | 0.62% | 0.61% |
| 1/30/2008 | 3.70% | -0.47% | -0.35% |
| 1/31/2008 | 3.48% | 1.68% | 3.32% |
| 2/1/2008 | 3.28% | 1.22% | 1.59% |
| 2/4/2008 | -0.83% | -1.05% | -1.35% |
| 2/5/2008 | -3.99% | -3.24% | -4.41% |
| 2/6/2008 | -16.69% | -0.72% | -1.79% |

**Exhibit-7c**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite Auto Parts & Equipment Industry Index Multivariate Regression Results**

| Date | Harman Common Stock Predicted (Expected) Returns | Harman Common Stock Residual (Excess) Returns | T-Statistic | Significance Level |
|---|---|---|---|---|
| 4/26/2007 | 0.40% | 17.37% | 9.61 | 0.00 |
| 4/27/2007 | -0.30% | 0.37% | 0.21 | 0.84 |
| 4/30/2007 | -1.12% | 0.54% | 0.30 | 0.76 |
| 5/1/2007 | 0.27% | -1.15% | -0.63 | 0.53 |
| 5/2/2007 | 1.25% | -2.19% | -1.21 | 0.23 |
| 5/3/2007 | 0.11% | 0.19% | 0.10 | 0.92 |
| 5/4/2007 | 0.63% | -0.96% | -0.53 | 0.60 |
| 5/7/2007 | -0.09% | 0.23% | 0.12 | 0.90 |
| 5/8/2007 | 0.06% | 0.07% | 0.04 | 0.97 |
| 5/9/2007 | 0.44% | -0.65% | -0.36 | 0.72 |
| 5/10/2007 | -1.65% | 1.48% | 0.82 | 0.41 |
| 5/11/2007 | 1.22% | -1.12% | -0.62 | 0.54 |
| 5/14/2007 | -0.20% | -0.32% | -0.18 | 0.86 |
| 5/15/2007 | -0.58% | 0.16% | 0.09 | 0.93 |
| 5/16/2007 | 0.92% | -0.83% | -0.46 | 0.65 |
| 5/17/2007 | -0.22% | 0.13% | 0.07 | 0.94 |
| 5/18/2007 | 0.71% | -0.97% | -0.54 | 0.59 |
| 5/21/2007 | 0.08% | 0.18% | 0.10 | 0.92 |
| 5/22/2007 | -0.34% | 0.34% | 0.19 | 0.85 |
| 5/23/2007 | 0.07% | -0.33% | -0.18 | 0.86 |
| 5/24/2007 | -1.55% | 1.34% | 0.74 | 0.46 |
| 5/25/2007 | 0.44% | -0.45% | -0.25 | 0.81 |
| 5/29/2007 | 0.02% | 0.03% | 0.02 | 0.99 |
| 5/30/2007 | 0.79% | -0.95% | -0.53 | 0.60 |
| 5/31/2007 | 0.05% | 0.66% | 0.37 | 0.71 |
| 6/1/2007 | 0.18% | -0.83% | -0.46 | 0.65 |
| 6/4/2007 | 0.26% | -0.23% | -0.13 | 0.90 |
| 6/5/2007 | -0.85% | 0.94% | 0.52 | 0.60 |
| 6/6/2007 | -0.18% | -0.04% | -0.02 | 0.98 |
| 6/7/2007 | -2.05% | 2.01% | 1.11 | 0.27 |
| 6/8/2007 | 1.02% | -0.82% | -0.45 | 0.65 |
| 6/11/2007 | -0.10% | 0.15% | 0.08 | 0.94 |
| 6/12/2007 | -1.14% | 0.75% | 0.42 | 0.68 |
| 6/13/2007 | 1.63% | -1.61% | -0.89 | 0.37 |
| 6/14/2007 | 0.56% | -0.87% | -0.48 | 0.63 |

**Exhibit-7c**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite Auto Parts & Equipment Industry Index Multivariate Regression Results**

| Date | Harman Common Stock Predicted (Expected) Returns | Harman Common Stock Residual (Excess) Returns | T-Statistic | Significance Level |
|---|---|---|---|---|
| 6/15/2007 | 0.58% | -0.66% | -0.37 | 0.71 |
| 6/18/2007 | -0.15% | 0.27% | 0.15 | 0.88 |
| 6/19/2007 | 0.53% | 0.11% | 0.06 | 0.95 |
| 6/20/2007 | -1.43% | 1.06% | 0.59 | 0.56 |
| 6/21/2007 | 0.59% | -1.09% | -0.60 | 0.55 |
| 6/22/2007 | -1.13% | 0.94% | 0.52 | 0.60 |
| 6/25/2007 | -0.45% | 0.02% | 0.01 | 0.99 |
| 6/26/2007 | -0.43% | 0.54% | 0.30 | 0.76 |
| 6/27/2007 | 1.07% | -0.67% | -0.37 | 0.71 |
| 6/28/2007 | 0.13% | -0.50% | -0.28 | 0.78 |
| 6/29/2007 | -0.27% | 0.58% | 0.32 | 0.75 |
| 7/2/2007 | 1.35% | -1.48% | -0.82 | 0.41 |
| 7/3/2007 | 0.22% | -0.23% | -0.13 | 0.90 |
| 7/5/2007 | -0.32% | 0.38% | 0.21 | 0.83 |
| 7/6/2007 | 0.21% | -0.08% | -0.04 | 0.96 |
| 7/9/2007 | 0.46% | -0.33% | -0.18 | 0.86 |
| 7/10/2007 | -1.45% | 1.28% | 0.71 | 0.48 |
| 7/11/2007 | 0.62% | -0.14% | -0.08 | 0.94 |
| 7/12/2007 | 2.26% | -2.16% | -1.20 | 0.23 |
| 7/13/2007 | 0.36% | -0.34% | -0.19 | 0.85 |
| 7/16/2007 | 0.36% | -0.70% | -0.39 | 0.70 |
| 7/17/2007 | -0.12% | -0.18% | -0.10 | 0.92 |
| 7/18/2007 | -0.97% | 1.07% | 0.59 | 0.55 |
| 7/19/2007 | 0.51% | 0.23% | 0.13 | 0.90 |
| 7/20/2007 | -1.71% | 1.51% | 0.83 | 0.41 |
| 7/23/2007 | 0.21% | -0.45% | -0.25 | 0.80 |
| 7/24/2007 | -2.65% | 1.69% | 0.94 | 0.35 |
| 7/25/2007 | -0.03% | -0.44% | -0.24 | 0.81 |
| 7/26/2007 | -2.60% | 1.88% | 1.04 | 0.30 |
| 7/27/2007 | -1.87% | 2.12% | 1.17 | 0.24 |
| 7/30/2007 | 1.47% | -0.04% | -0.02 | 0.98 |
| 7/31/2007 | -1.14% | 0.58% | 0.32 | 0.75 |
| 8/1/2007 | 0.58% | -0.62% | -0.35 | 0.73 |
| 8/2/2007 | 0.70% | -0.93% | -0.51 | 0.61 |
| 8/3/2007 | -2.83% | 2.40% | 1.33 | 0.19 |

**Exhibit-7c**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite Auto Parts & Equipment Industry Index Multivariate Regression Results**

| Date | Harman Common Stock Predicted (Expected) Returns | Harman Common Stock Residual (Excess) Returns | T-Statistic | Significance Level |
|---|---|---|---|---|
| 8/6/2007 | 2.52% | -2.17% | -1.20 | 0.23 |
| 8/7/2007 | 0.74% | -0.40% | -0.22 | 0.83 |
| 8/8/2007 | 1.21% | -0.75% | -0.42 | 0.68 |
| 8/9/2007 | -2.63% | 0.88% | 0.49 | 0.63 |
| 8/10/2007 | -0.63% | -0.25% | -0.14 | 0.89 |
| 8/13/2007 | -0.13% | 0.39% | 0.22 | 0.83 |
| 8/14/2007 | -2.17% | 0.84% | 0.46 | 0.64 |
| 8/15/2007 | -2.16% | 2.20% | 1.22 | 0.22 |
| 8/16/2007 | -1.13% | 0.25% | 0.14 | 0.89 |
| 8/17/2007 | 2.71% | -2.43% | -1.34 | 0.18 |
| 8/20/2007 | 1.04% | -0.53% | -0.30 | 0.77 |
| 8/21/2007 | -0.18% | 1.72% | 0.95 | 0.34 |
| 8/22/2007 | 1.38% | -0.70% | -0.39 | 0.70 |
| 8/23/2007 | -1.04% | 0.55% | 0.30 | 0.76 |
| 8/24/2007 | 1.28% | -1.63% | -0.90 | 0.37 |
| 8/27/2007 | -1.04% | 0.65% | 0.36 | 0.72 |
| 8/28/2007 | -3.09% | 2.71% | 1.50 | 0.14 |
| 8/29/2007 | 2.88% | -2.48% | -1.37 | 0.17 |
| 8/30/2007 | -0.56% | 0.12% | 0.07 | 0.95 |
| 8/31/2007 | 1.36% | -0.93% | -0.51 | 0.61 |
| 9/4/2007 | 1.06% | -1.31% | -0.73 | 0.47 |
| 9/5/2007 | -1.34% | 1.31% | 0.72 | 0.47 |
| 9/6/2007 | 0.04% | -0.14% | -0.08 | 0.94 |
| 9/7/2007 | -2.05% | 1.92% | 1.06 | 0.29 |
| 9/10/2007 | -0.96% | 1.01% | 0.56 | 0.58 |
| 9/11/2007 | 1.52% | -1.36% | -0.75 | 0.45 |
| 9/12/2007 | -0.39% | 0.38% | 0.21 | 0.83 |
| 9/13/2007 | 0.81% | -0.72% | -0.40 | 0.69 |
| 9/14/2007 | 0.76% | -1.12% | -0.62 | 0.54 |
| 9/17/2007 | -0.74% | -0.87% | -0.48 | 0.63 |
| 9/18/2007 | 3.55% | -2.50% | -1.38 | 0.17 |
| 9/19/2007 | 0.83% | -0.65% | -0.36 | 0.72 |
| 9/20/2007 | -1.10% | 1.05% | 0.58 | 0.56 |
| 9/21/2007 | 0.57% | -28.37% | -15.69 | 0.00 |
| 9/24/2007 | -0.96% | -4.72% | -2.61 | 0.01 |

**Exhibit-7c**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite Auto Parts & Equipment Industry Index Multivariate Regression Results**

| Date | Harman Common Stock Predicted (Expected) Returns | Harman Common Stock Residual (Excess) Returns | T-Statistic | Significance Level |
|---|---|---|---|---|
| 9/25/2007 | -0.38% | 0.76% | 0.42 | 0.67 |
| 9/26/2007 | 1.35% | 0.84% | 0.46 | 0.64 |
| 9/27/2007 | 0.44% | 0.35% | 0.19 | 0.85 |
| 9/28/2007 | -0.25% | 4.35% | 2.40 | 0.02 |
| 10/1/2007 | 1.56% | -1.97% | -1.09 | 0.28 |
| 10/2/2007 | -0.13% | 0.99% | 0.55 | 0.59 |
| 10/3/2007 | -0.85% | 1.07% | 0.59 | 0.55 |
| 10/4/2007 | -0.17% | -0.29% | -0.16 | 0.87 |
| 10/5/2007 | 1.91% | -1.25% | -0.69 | 0.49 |
| 10/8/2007 | -0.64% | 0.15% | 0.09 | 0.93 |
| 10/9/2007 | 0.51% | -0.01% | 0.00 | 1.00 |
| 10/10/2007 | -0.03% | -0.31% | -0.17 | 0.87 |
| 10/11/2007 | 0.14% | -1.70% | -0.94 | 0.35 |
| 10/12/2007 | 0.62% | 0.49% | 0.27 | 0.79 |
| 10/15/2007 | -0.86% | 0.56% | 0.31 | 0.76 |
| 10/16/2007 | -0.84% | 1.71% | 0.95 | 0.34 |
| 10/17/2007 | -0.08% | 0.25% | 0.14 | 0.89 |
| 10/18/2007 | -0.13% | 0.51% | 0.28 | 0.78 |
| 10/19/2007 | -3.17% | 1.81% | 1.00 | 0.32 |
| 10/22/2007 | 0.04% | -0.66% | -0.36 | 0.72 |
| 10/23/2007 | 0.94% | -1.97% | -1.09 | 0.28 |
| 10/24/2007 | 0.11% | -1.21% | -0.67 | 0.51 |
| 10/25/2007 | 0.30% | -1.69% | -0.94 | 0.35 |
| 10/26/2007 | 1.49% | -0.03% | -0.02 | 0.99 |
| 10/29/2007 | 0.99% | -1.18% | -0.65 | 0.51 |
| 10/30/2007 | -0.51% | 0.27% | 0.15 | 0.88 |
| 10/31/2007 | 0.71% | -0.18% | -0.10 | 0.92 |
| 11/1/2007 | -3.20% | 0.87% | 0.48 | 0.63 |
| 11/2/2007 | 0.31% | 0.00% | 0.00 | 1.00 |
| 11/5/2007 | -0.43% | -0.71% | -0.39 | 0.69 |
| 11/6/2007 | 0.89% | -0.04% | -0.02 | 0.98 |
| 11/7/2007 | -3.43% | 0.95% | 0.53 | 0.60 |
| 11/8/2007 | -0.24% | -2.60% | -1.44 | 0.15 |
| 11/9/2007 | -2.17% | -1.06% | -0.59 | 0.56 |
| 11/12/2007 | -1.41% | -1.26% | -0.70 | 0.49 |

**Exhibit-7c**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite Auto Parts & Equipment Industry Index Multivariate Regression Results**

| Date | Harman Common Stock Predicted (Expected) Returns | Harman Common Stock Residual (Excess) Returns | T-Statistic | Significance Level |
|---|---|---|---|---|
| 11/13/2007 | 2.84% | -0.62% | -0.34 | 0.73 |
| 11/14/2007 | -0.97% | -2.06% | -1.14 | 0.26 |
| 11/15/2007 | -1.66% | 0.02% | 0.01 | 0.99 |
| 11/16/2007 | -0.02% | 2.65% | 1.46 | 0.14 |
| 11/19/2007 | -2.97% | 1.12% | 0.62 | 0.54 |
| 11/20/2007 | 0.49% | 0.10% | 0.05 | 0.96 |
| 11/21/2007 | -1.75% | 1.60% | 0.88 | 0.38 |
| 11/23/2007 | 1.65% | -0.33% | -0.18 | 0.86 |
| 11/26/2007 | -2.26% | 0.12% | 0.07 | 0.95 |
| 11/27/2007 | 1.46% | -3.90% | -2.16 | 0.03 |
| 11/28/2007 | 3.39% | 0.36% | 0.20 | 0.84 |
| 11/29/2007 | -0.15% | -0.33% | -0.18 | 0.85 |
| 11/30/2007 | 0.48% | 0.82% | 0.45 | 0.65 |
| 12/3/2007 | -1.00% | -1.12% | -0.62 | 0.53 |
| 12/4/2007 | -1.43% | -0.79% | -0.44 | 0.66 |
| 12/5/2007 | 1.01% | 1.06% | 0.59 | 0.56 |
| 12/6/2007 | 2.28% | -0.05% | -0.03 | 0.98 |
| 12/7/2007 | -0.16% | 0.53% | 0.29 | 0.77 |
| 12/10/2007 | 0.74% | -0.44% | -0.24 | 0.81 |
| 12/11/2007 | -2.80% | 1.34% | 0.74 | 0.46 |
| 12/12/2007 | 0.10% | 0.78% | 0.43 | 0.67 |
| 12/13/2007 | -0.48% | -0.48% | -0.26 | 0.79 |
| 12/14/2007 | -1.39% | 1.96% | 1.08 | 0.28 |
| 12/17/2007 | -1.87% | 2.75% | 1.52 | 0.13 |
| 12/18/2007 | 0.71% | -0.34% | -0.19 | 0.85 |
| 12/19/2007 | -0.33% | 0.09% | 0.05 | 0.96 |
| 12/20/2007 | 0.59% | -0.59% | -0.33 | 0.74 |
| 12/21/2007 | 1.73% | -2.16% | -1.20 | 0.23 |
| 12/24/2007 | 0.73% | 0.81% | 0.45 | 0.65 |
| 12/26/2007 | 0.34% | -0.55% | -0.30 | 0.76 |
| 12/27/2007 | -2.03% | 0.23% | 0.13 | 0.90 |
| 12/28/2007 | 0.41% | 0.16% | 0.09 | 0.93 |
| 12/31/2007 | -1.20% | 1.01% | 0.56 | 0.58 |
| 1/2/2008 | -2.35% | -0.78% | -0.43 | 0.67 |
| 1/3/2008 | -0.18% | -1.56% | -0.86 | 0.39 |

**Exhibit-7c**

Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite Auto Parts &
Equipment Industry Index Multivariate Regression Results

| Date | Harman Common Stock Predicted (Expected) Returns | Harman Common Stock Residual (Excess) Returns | T-Statistic | Significance Level |
|---|---|---|---|---|
| 1/4/2008 | -2.94% | 0.46% | 0.25 | 0.80 |
| 1/7/2008 | 0.22% | -0.31% | -0.17 | 0.86 |
| 1/8/2008 | -2.09% | 0.25% | 0.14 | 0.89 |
| 1/9/2008 | 1.40% | 0.37% | 0.20 | 0.84 |
| 1/10/2008 | 0.82% | -0.11% | -0.06 | 0.95 |
| 1/11/2008 | -2.26% | 2.40% | 1.33 | 0.19 |
| 1/14/2008 | 1.60% | -48.85% | -27.01 | 0.00 |
| 1/15/2008 | -2.99% | -3.49% | -1.93 | 0.05 |
| 1/16/2008 | -0.59% | -0.11% | -0.06 | 0.95 |
| 1/17/2008 | -1.60% | -4.50% | -2.49 | 0.01 |
| 1/18/2008 | -1.76% | 0.24% | 0.13 | 0.90 |
| 1/22/2008 | -1.02% | 4.52% | 2.50 | 0.01 |
| 1/23/2008 | 2.63% | -0.47% | -0.26 | 0.80 |
| 1/24/2008 | 0.97% | -2.00% | -1.10 | 0.27 |
| 1/25/2008 | -1.23% | 0.87% | 0.48 | 0.63 |
| 1/28/2008 | 2.46% | 6.60% | 3.65 | 0.00 |
| 1/29/2008 | 0.58% | 1.43% | 0.79 | 0.43 |
| 1/30/2008 | -0.56% | 4.26% | 2.35 | 0.02 |
| 1/31/2008 | 2.25% | 1.23% | 0.68 | 0.50 |
| 2/1/2008 | 1.35% | 1.93% | 1.07 | 0.29 |
| 2/4/2008 | -1.31% | 0.48% | 0.27 | 0.79 |
| 2/5/2008 | -3.97% | -0.02% | -0.01 | 0.99 |
| 2/6/2008 | -1.21% | -15.48% | -8.56 | 0.00 |

**Exhibit-8**

**Harman Common Stock, S&P 500 Total Return Index, and S&P Supercomposite Auto Parts & Equipment Industry Index Multivariate Regression Statistics**

| Multivariate Regression Statistics | |
|---|---|
| Multiple R | 0.426 |
| R Square | 0.181 |
| Adjusted R Square | 0.175 |
| Standard Error | 1.81% |
| F-Statistic | 27.60 |
| Significance of F-Statistic | 0.00% |
| Control Period Observations | 252 |

| | Coefficients | Standard Error | t Stat | P-value |
|---|---|---|---|---|
| Intercept | -0.084% | 0.11% | -0.74 | 0.4626 |
| S&P 500 TR Returns | 0.765 | 0.21 | 3.67 | 0.0003 |
| S&P Super Composite Auto Parts & Equip Index Returns | 0.317 | 0.10 | 3.15 | 0.0019 |

Exhibit-9

Harman Common Stock Bid Ask Percentage Difference During the Test Period

| Trading Day | Harman Common Stock Closing Ask Price | Harman Common Stock Closing Bid Price | Harman Common Stock Closing Bid and Closing Ask Dollar Difference | Harman Common Stock Closing Bid and Closing Ask Average | Harman Common Stock Bid Ask Percentage Difference |
|---|---|---|---|---|---|
| 4/26/2007 | $122.50 | $122.40 | $0.10 | $122.45 | 0.08% |
| 4/27/2007 | $122.59 | $122.45 | $0.14 | $122.52 | 0.11% |
| 4/30/2007 | $122.14 | $121.99 | $0.15 | $122.07 | 0.12% |
| 5/1/2007 | $120.81 | $120.74 | $0.07 | $120.78 | 0.06% |
| 5/2/2007 | $119.75 | $119.72 | $0.03 | $119.74 | 0.03% |
| 5/3/2007 | $120.01 | $120.00 | $0.01 | $120.01 | 0.01% |
| 5/4/2007* | $119.40 | $119.53 | ($0.13) | $119.47 | -0.11% |
| 5/7/2007 | $119.80 | $119.71 | $0.09 | $119.76 | 0.08% |
| 5/8/2007 | $119.99 | $119.98 | $0.01 | $119.99 | 0.01% |
| 5/9/2007 | $119.70 | $119.65 | $0.05 | $119.68 | 0.04% |
| 5/10/2007 | $119.53 | $119.50 | $0.03 | $119.52 | 0.03% |
| 5/11/2007 | $119.60 | $119.55 | $0.05 | $119.58 | 0.04% |
| 5/14/2007 | $119.14 | $119.01 | $0.13 | $119.08 | 0.11% |
| 5/15/2007 | $118.63 | $118.60 | $0.03 | $118.62 | 0.03% |
| 5/16/2007 | $118.51 | $118.43 | $0.08 | $118.47 | 0.07% |
| 5/17/2007 | $120.45 | $116.00 | $4.45 | $118.23 | 3.76% |
| 5/18/2007 | $118.16 | $118.10 | $0.06 | $118.13 | 0.05% |
| 5/21/2007 | $118.48 | $118.44 | $0.04 | $118.46 | 0.03% |
| 5/22/2007 | $118.49 | $118.45 | $0.04 | $118.47 | 0.03% |
| 5/23/2007 | $118.20 | $118.15 | $0.05 | $118.18 | 0.04% |
| 5/24/2007 | $118.01 | $117.98 | $0.03 | $118.00 | 0.03% |
| 5/25/2007 | $117.94 | $117.91 | $0.03 | $117.93 | 0.03% |
| 5/29/2007 | $118.00 | $117.98 | $0.02 | $117.99 | 0.02% |
| 5/30/2007 | $117.88 | $117.87 | $0.01 | $117.88 | 0.01% |
| 5/31/2007 | $117.90 | $117.87 | $0.03 | $117.89 | 0.03% |
| 6/1/2007 | $120.00 | $115.00 | $5.00 | $117.50 | 4.26% |
| 6/4/2007 | $117.93 | $117.92 | $0.01 | $117.93 | 0.01% |
| 6/5/2007 | $118.14 | $118.07 | $0.07 | $118.11 | 0.06% |
| 6/6/2007 | $117.87 | $117.81 | $0.06 | $117.84 | 0.05% |
| 6/7/2007 | $117.76 | $117.71 | $0.05 | $117.74 | 0.04% |
| 6/8/2007 | $117.87 | $117.80 | $0.07 | $117.84 | 0.06% |
| 6/11/2007 | $118.00 | $118.00 | $0.00 | $118.00 | 0.00% |
| 6/12/2007 | $117.70 | $117.59 | $0.11 | $117.65 | 0.09% |
| 6/13/2007 | $117.50 | $117.47 | $0.03 | $117.49 | 0.03% |
| 6/14/2007 | $117.18 | $117.11 | $0.07 | $117.15 | 0.06% |
| 6/15/2007 | $117.20 | $117.17 | $0.03 | $117.19 | 0.03% |
| 6/18/2007 | $117.26 | $117.25 | $0.01 | $117.26 | 0.01% |
| 6/19/2007 | $118.13 | $118.03 | $0.10 | $118.08 | 0.08% |
| 6/20/2007 | $117.48 | $117.43 | $0.05 | $117.46 | 0.04% |
| 6/21/2007 | $117.00 | $116.91 | $0.09 | $116.96 | 0.08% |
| 6/22/2007 | $116.86 | $116.81 | $0.05 | $116.84 | 0.04% |
| 6/25/2007 | $116.20 | $116.20 | $0.00 | $116.20 | 0.00% |
| 6/26/2007 | $116.48 | $116.40 | $0.08 | $116.44 | 0.07% |
| 6/27/2007 | $116.87 | $116.86 | $0.01 | $116.87 | 0.01% |

Exhibit-9

Harman Common Stock Bid Ask Percentage Difference During the Test Period

| Trading Day | Harman Common Stock Closing Ask Price | Harman Common Stock Closing Bid Price | Harman Common Stock Closing Bid and Closing Ask Dollar Difference | Harman Common Stock Closing Bid and Closing Ask Average | Harman Common Stock Bid Ask Percentage Difference |
|---|---|---|---|---|---|
| 6/28/2007 | $116.56 | $116.53 | $0.03 | $116.55 | 0.03% |
| 6/29/2007 | $116.75 | $116.71 | $0.04 | $116.73 | 0.03% |
| 7/2/2007 | $116.60 | $116.59 | $0.01 | $116.60 | 0.01% |
| 7/3/2007 | $116.62 | $116.60 | $0.02 | $116.61 | 0.02% |
| 7/5/2007 | $116.70 | $116.64 | $0.06 | $116.67 | 0.05% |
| 7/6/2007 | $116.84 | $116.80 | $0.04 | $116.82 | 0.03% |
| 7/9/2007 | $117.02 | $117.01 | $0.01 | $117.02 | 0.01% |
| 7/10/2007 | $116.90 | $116.85 | $0.05 | $116.88 | 0.04% |
| 7/11/2007 | $117.32 | $117.26 | $0.06 | $117.29 | 0.05% |
| 7/12/2007 | $117.35 | $117.33 | $0.02 | $117.34 | 0.02% |
| 7/13/2007 | $117.47 | $117.45 | $0.02 | $117.46 | 0.02% |
| 7/16/2007 | $117.13 | $117.08 | $0.05 | $117.11 | 0.04% |
| 7/17/2007 | $116.93 | $116.79 | $0.14 | $116.86 | 0.12% |
| 7/18/2007 | $116.96 | $116.88 | $0.08 | $116.92 | 0.07% |
| 7/19/2007 | $117.69 | $117.59 | $0.10 | $117.64 | 0.09% |
| 7/20/2007 | $117.49 | $117.46 | $0.03 | $117.48 | 0.03% |
| 7/23/2007 | $117.14 | $117.10 | $0.04 | $117.12 | 0.03% |
| 7/24/2007 | $116.18 | $116.15 | $0.03 | $116.17 | 0.03% |
| 7/25/2007 | $115.55 | $115.53 | $0.02 | $115.54 | 0.02% |
| 7/26/2007 | $114.88 | $114.72 | $0.16 | $114.80 | 0.14% |
| 7/27/2007 | $115.24 | $115.18 | $0.06 | $115.21 | 0.05% |
| 7/30/2007 | $116.52 | $116.50 | $0.02 | $116.51 | 0.02% |
| 7/31/2007 | $116.01 | $116.00 | $0.01 | $116.01 | 0.01% |
| 8/1/2007 | $115.95 | $115.94 | $0.01 | $115.95 | 0.01% |
| 8/2/2007 | $115.76 | $115.72 | $0.04 | $115.74 | 0.03% |
| 8/3/2007 | $115.66 | $115.55 | $0.11 | $115.61 | 0.10% |
| 8/6/2007 | $115.09 | $115.01 | $0.08 | $115.05 | 0.07% |
| 8/7/2007 | $115.88 | $115.84 | $0.04 | $115.86 | 0.03% |
| 8/8/2007 | $116.64 | $116.50 | $0.14 | $116.57 | 0.12% |
| 8/9/2007 | $114.63 | $114.62 | $0.01 | $114.63 | 0.01% |
| 8/10/2007 | $113.19 | $113.03 | $0.16 | $113.11 | 0.14% |
| 8/13/2007 | $113.81 | $113.76 | $0.05 | $113.79 | 0.04% |
| 8/14/2007 | $112.46 | $112.29 | $0.17 | $112.38 | 0.15% |
| 8/15/2007 | $112.50 | $112.39 | $0.11 | $112.45 | 0.10% |
| 8/16/2007 | $111.45 | $111.36 | $0.09 | $111.41 | 0.08% |
| 8/17/2007 | $111.27 | $111.25 | $0.02 | $111.26 | 0.02% |
| 8/20/2007 | $112.27 | $112.27 | $0.00 | $112.27 | 0.00% |
| 8/21/2007 | $113.88 | $113.76 | $0.12 | $113.82 | 0.11% |
| 8/22/2007 | $114.77 | $114.68 | $0.09 | $114.73 | 0.08% |
| 8/23/2007 | $114.21 | $114.20 | $0.01 | $114.21 | 0.01% |
| 8/24/2007 | $113.29 | $113.13 | $0.16 | $113.21 | 0.14% |
| 8/27/2007 | $113.60 | $113.46 | $0.14 | $113.53 | 0.12% |
| 8/28/2007 | $113.07 | $113.01 | $0.06 | $113.04 | 0.05% |
| 8/29/2007 | $113.25 | $113.18 | $0.07 | $113.22 | 0.06% |

106

**Exhibit-9**

Harman Common Stock Bid Ask Percentage Difference During the Test Period

| Trading Day | Harman Common Stock Closing Ask Price | Harman Common Stock Closing Bid Price | Harman Common Stock Closing Bid and Closing Ask Dollar Difference | Harman Common Stock Closing Bid and Closing Ask Average | Harman Common Stock Bid Ask Percentage Difference |
|---|---|---|---|---|---|
| 8/30/2007 | $112.98 | $112.90 | $0.08 | $112.94 | 0.07% |
| 8/31/2007 | $113.19 | $113.16 | $0.03 | $113.18 | 0.03% |
| 9/4/2007 | $113.03 | $113.00 | $0.03 | $113.02 | 0.03% |
| 9/5/2007 | $112.99 | $112.92 | $0.07 | $112.96 | 0.06% |
| 9/6/2007 | $113.00 | $112.99 | $0.01 | $113.00 | 0.01% |
| 9/7/2007 | $112.95 | $112.90 | $0.05 | $112.93 | 0.04% |
| 9/10/2007 | $112.86 | $112.85 | $0.01 | $112.86 | 0.01% |
| 9/11/2007 | $113.05 | $112.96 | $0.09 | $113.01 | 0.08% |
| 9/12/2007 | $112.96 | $112.86 | $0.10 | $112.91 | 0.09% |
| 9/13/2007 | $113.07 | $113.00 | $0.07 | $113.04 | 0.06% |
| 9/14/2007 | $112.64 | $112.60 | $0.04 | $112.62 | 0.04% |
| 9/17/2007 | $111.00 | $110.94 | $0.06 | $110.97 | 0.05% |
| 9/18/2007 | $112.00 | $111.99 | $0.01 | $112.00 | 0.01% |
| 9/19/2007 | $112.35 | $112.31 | $0.04 | $112.33 | 0.04% |
| 9/20/2007 | $112.28 | $112.15 | $0.13 | $112.22 | 0.12% |
| 9/21/2007 | $88.82 | $88.76 | $0.06 | $88.79 | 0.07% |
| 9/24/2007 | $80.31 | $80.26 | $0.05 | $80.29 | 0.06% |
| 9/25/2007 | $80.64 | $80.60 | $0.04 | $80.62 | 0.05% |
| 9/26/2007 | $82.50 | $82.48 | $0.02 | $82.49 | 0.02% |
| 9/27/2007 | $83.05 | $83.04 | $0.01 | $83.05 | 0.01% |
| 9/28/2007 | $86.55 | $86.53 | $0.02 | $86.54 | 0.02% |
| 10/1/2007 | $86.00 | $85.99 | $0.01 | $86.00 | 0.01% |
| 10/2/2007 | $86.87 | $86.86 | $0.01 | $86.87 | 0.01% |
| 10/3/2007 | $87.15 | $87.11 | $0.04 | $87.13 | 0.05% |
| 10/4/2007 | $86.69 | $86.63 | $0.06 | $86.66 | 0.07% |
| 10/5/2007 | $87.02 | $87.00 | $0.02 | $87.01 | 0.02% |
| 10/8/2007 | $86.91 | $86.89 | $0.02 | $86.90 | 0.02% |
| 10/9/2007 | $87.19 | $87.17 | $0.02 | $87.18 | 0.02% |
| 10/10/2007 | $86.94 | $86.89 | $0.05 | $86.92 | 0.06% |
| 10/11/2007 | $85.67 | $85.65 | $0.02 | $85.66 | 0.02% |
| 10/12/2007 | $86.53 | $86.45 | $0.08 | $86.49 | 0.09% |
| 10/15/2007 | $86.45 | $86.42 | $0.03 | $86.44 | 0.03% |
| 10/16/2007 | $87.11 | $87.15 | ($0.04) | $87.13 | -0.05% |
| 10/17/2007 | $87.31 | $87.27 | $0.04 | $87.29 | 0.05% |
| 10/18/2007 | $87.51 | $87.46 | $0.05 | $87.49 | 0.06% |
| 10/19/2007 | $86.31 | $86.20 | $0.11 | $86.26 | 0.13% |
| 10/22/2007 | $85.75 | $85.74 | $0.01 | $85.75 | 0.01% |
| 10/23/2007 | $85.00 | $84.99 | $0.01 | $85.00 | 0.01% |
| 10/24/2007 | $83.93 | $83.92 | $0.01 | $83.93 | 0.01% |
| 10/25/2007 | $82.89 | $82.76 | $0.13 | $82.83 | 0.16% |
| 10/26/2007 | $84.12 | $84.10 | $0.02 | $84.11 | 0.02% |
| 10/29/2007 | $84.00 | $83.96 | $0.04 | $83.98 | 0.05% |
| 10/30/2007 | $83.80 | $83.79 | $0.01 | $83.80 | 0.01% |
| 10/31/2007 | $84.11 | $84.09 | $0.02 | $84.10 | 0.02% |

**Exhibit-9**

Harman Common Stock Bid Ask Percentage Difference During the Test Period

| Trading Day | Harman Common Stock Closing Ask Price | Harman Common Stock Closing Bid Price | Harman Common Stock Closing Bid and Closing Ask Dollar Difference | Harman Common Stock Closing Bid and Closing Ask Average | Harman Common Stock Bid Ask Percentage Difference |
|---|---|---|---|---|---|
| 11/1/2007 | $82.43 | $82.41 | $0.02 | $82.42 | 0.02% |
| 11/2/2007 | $82.55 | $82.53 | $0.02 | $82.54 | 0.02% |
| 11/5/2007 | $81.55 | $81.54 | $0.01 | $81.55 | 0.01% |
| 11/6/2007 | $82.23 | $82.21 | $0.02 | $82.22 | 0.02% |
| 11/7/2007 | $80.37 | $80.34 | $0.03 | $80.36 | 0.04% |
| 11/8/2007 | $78.00 | $77.95 | $0.05 | $77.98 | 0.06% |
| 11/9/2007 | $75.52 | $75.50 | $0.02 | $75.51 | 0.03% |
| 11/12/2007 | $73.57 | $73.54 | $0.03 | $73.56 | 0.04% |
| 11/13/2007 | $75.00 | $74.97 | $0.03 | $74.99 | 0.04% |
| 11/14/2007 | $72.85 | $72.83 | $0.02 | $72.84 | 0.03% |
| 11/15/2007 | $71.96 | $71.91 | $0.05 | $71.94 | 0.07% |
| 11/16/2007 | $73.82 | $73.74 | $0.08 | $73.78 | 0.11% |
| 11/19/2007 | $72.44 | $72.34 | $0.10 | $72.39 | 0.14% |
| 11/20/2007 | $72.88 | $72.83 | $0.05 | $72.86 | 0.07% |
| 11/21/2007 | $72.36 | $72.35 | $0.01 | $72.36 | 0.01% |
| 11/23/2007 | $73.57 | $73.47 | $0.10 | $73.52 | 0.14% |
| 11/26/2007 | $72.12 | $72.06 | $0.06 | $72.09 | 0.08% |
| 11/27/2007 | $70.31 | $70.27 | $0.04 | $70.29 | 0.06% |
| 11/28/2007 | $73.13 | $73.12 | $0.01 | $73.13 | 0.01% |
| 11/29/2007 | $72.86 | $72.76 | $0.10 | $72.81 | 0.14% |
| 11/30/2007 | $73.50 | $73.45 | $0.05 | $73.48 | 0.07% |
| 12/3/2007 | $72.18 | $72.14 | $0.04 | $72.16 | 0.06% |
| 12/4/2007 | $70.55 | $70.49 | $0.06 | $70.52 | 0.09% |
| 12/5/2007 | $71.93 | $71.91 | $0.02 | $71.92 | 0.03% |
| 12/6/2007 | $73.45 | $73.35 | $0.10 | $73.40 | 0.14% |
| 12/7/2007 | $73.90 | $73.85 | $0.05 | $73.88 | 0.07% |
| 12/10/2007 | $74.12 | $74.06 | $0.06 | $74.09 | 0.08% |
| 12/11/2007 | $73.16 | $73.03 | $0.13 | $73.10 | 0.18% |
| 12/12/2007 | $73.62 | $73.58 | $0.04 | $73.60 | 0.05% |
| 12/13/2007 | $73.00 | $72.97 | $0.03 | $72.99 | 0.04% |
| 12/14/2007 | $73.56 | $73.54 | $0.02 | $73.55 | 0.03% |
| 12/17/2007 | $74.04 | $74.02 | $0.02 | $74.03 | 0.03% |
| 12/18/2007 | $74.36 | $74.27 | $0.09 | $74.32 | 0.12% |
| 12/19/2007 | $74.07 | $74.03 | $0.04 | $74.05 | 0.05% |
| 12/20/2007 | $74.20 | $74.17 | $0.03 | $74.19 | 0.04% |
| 12/21/2007 | $74.13 | $74.05 | $0.08 | $74.09 | 0.11% |
| 12/24/2007 | $74.97 | $74.92 | $0.05 | $74.95 | 0.07% |
| 12/26/2007 | $75.00 | $74.93 | $0.07 | $74.97 | 0.09% |
| 12/27/2007 | $73.55 | $73.52 | $0.03 | $73.54 | 0.04% |
| 12/28/2007 | $73.80 | $73.75 | $0.05 | $73.78 | 0.07% |
| 12/31/2007 | $73.74 | $73.71 | $0.03 | $73.73 | 0.04% |
| 1/2/2008 | $71.53 | $71.49 | $0.04 | $71.51 | 0.06% |
| 1/3/2008 | $70.14 | $70.06 | $0.08 | $70.10 | 0.11% |
| 1/4/2008 | $68.58 | $68.58 | $0.00 | $68.58 | 0.00% |

**Exhibit-9**

**Harman Common Stock Bid Ask Percentage Difference During the Test Period**

| Trading Day | Harman Common Stock Closing Ask Price | Harman Common Stock Closing Bid Price | Harman Common Stock Closing Bid and Closing Ask Dollar Difference | Harman Common Stock Closing Bid and Closing Ask Average | Harman Common Stock Bid Ask Percentage Difference |
|---|---|---|---|---|---|
| 1/7/2008 | $68.44 | $68.43 | $0.01 | $68.44 | 0.01% |
| 1/8/2008 | $67.43 | $67.34 | $0.09 | $67.39 | 0.13% |
| 1/9/2008 | $68.26 | $68.24 | $0.02 | $68.25 | 0.03% |
| 1/10/2008 | $68.83 | $68.82 | $0.01 | $68.83 | 0.01% |
| 1/11/2008 | $68.93 | $68.88 | $0.05 | $68.91 | 0.07% |
| 1/14/2008 | $43.29 | $43.14 | $0.15 | $43.22 | 0.35% |
| 1/15/2008 | $40.22 | $40.17 | $0.05 | $40.20 | 0.12% |
| 1/16/2008 | $40.02 | $39.90 | $0.12 | $39.96 | 0.30% |
| 1/17/2008 | $37.76 | $37.70 | $0.06 | $37.73 | 0.16% |
| 1/18/2008 | $37.18 | $37.10 | $0.08 | $37.14 | 0.22% |
| 1/22/2008 | $38.44 | $38.36 | $0.08 | $38.40 | 0.21% |
| 1/23/2008 | $39.20 | $39.18 | $0.02 | $39.19 | 0.05% |
| 1/24/2008 | $38.95 | $38.91 | $0.04 | $38.93 | 0.10% |
| 1/25/2008 | $38.71 | $38.68 | $0.03 | $38.70 | 0.08% |
| 1/28/2008 | $42.40 | $42.39 | $0.01 | $42.40 | 0.02% |
| 1/29/2008 | $43.28 | $43.22 | $0.06 | $43.25 | 0.14% |
| 1/30/2008 | $44.93 | $44.87 | $0.06 | $44.90 | 0.13% |
| 1/31/2008 | $46.43 | $46.43 | $0.00 | $46.43 | 0.00% |
| 2/1/2008 | $47.80 | $47.77 | $0.03 | $47.79 | 0.06% |
| 2/4/2008 | $47.62 | $47.55 | $0.07 | $47.59 | 0.15% |
| 2/5/2008 | $45.72 | $45.71 | $0.01 | $45.72 | 0.02% |
| 2/6/2008 | $38.74 | $38.69 | $0.05 | $38.72 | 0.13% |

*\* This observation is not included in the aggregate average computation.*

Test Period Average Bid Ask Percentage Difference      **0.10%**

Source: Bloomberg